Exhibit B

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **49** | **49** | | **$569.80** | **$94.65** | **$475.15** | | **$391.05** | **$84.10** |
| 1 | | 07-12063-00043 | 1 | 24.63 | 24.63 | 1.38 | 23.25 | 20.19 | 20.19 | 3.06 |
| 2 | | 10-12060-20217 | 1 | 6.6 | 6.60 | 1.17 | 5.43 | 4.28 | 4.28 | 1.15 |
| 3 | | 04-12067-66820 | 1 | 11.96 | 11.96 | 1.98 | 9.98 | 8.54 | 8.54 | 1.44 |
| 4 | | 02-12071-51942 | 1 | 10.76 | 10.76 | 1.83 | 8.93 | 6.51 | 6.51 | 2.42 |
| 5 | | 02-12072-81009 | 1 | 6.63 | 6.63 | 1.18 | 5.45 | 4.30 | 4.30 | 1.15 |
| 6 | | 21-12055-01731 | 1 | 10.17 | 10.17 | 1.75 | 8.42 | 6.35 | 6.35 | 2.07 |
| 7 | | 27-12050-27136 | 1 | 6.52 | 6.52 | 1.16 | 5.36 | 4.23 | 4.23 | 1.13 |
| 8 | | 25-12053-97595 | 1 | 6.44 | 6.44 | 1.15 | 5.29 | 4.18 | 4.18 | 1.11 |
| 9 | | 05-12089-47810 | 1 | 25.99 | 25.99 | 3.84 | 22.15 | 19.99 | 19.99 | 2.16 |
| 10 | | 11-12085-65799 | 1 | 14.3 | 14.30 | 2.29 | 12.01 | 10.61 | 10.61 | 1.40 |
| 11 | | 23-12076-24474 | 1 | 9.67 | 9.67 | 1.75 | 7.92 | 6.68 | 6.68 | 1.24 |
| 12 | | 12-12090-51427 | 1 | 11.05 | 11.05 | 1.86 | 9.19 | 10.69 | 10.69 | -1.50 |
| 13 | | 15-12089-97671 | 1 | 15 | 15.00 | 2.39 | 12.61 | 10.58 | 10.58 | 2.03 |
| 14 | | 13-12092-50093 | 1 | 6.32 | 6.32 | 1.14 | 5.18 | 4.98 | 4.98 | 0.20 |
| 15 | | 11-12094-79518 | 1 | 13.5 | 13.50 | 2.19 | 11.31 | 8.76 | 8.76 | 2.55 |
| 16 | | 07-12103-15572 | 1 | 11.62 | 11.62 | 1.94 | 9.68 | 6.40 | 6.40 | 3.28 |
| 17 | | 13-12096-99695 | 1 | 15.6 | 15.60 | 2.47 | 13.13 | 10.80 | 10.80 | 2.33 |
| 18 | | 15-12098-43094 | 1 | 11.52 | 11.52 | 1.93 | 9.59 | 10.69 | 10.69 | -1.10 |
| 19 | | 03-12111-52710 | 1 | 31.3 | 31.30 | 5.71 | 25.59 | 21.37 | 21.37 | 4.22 |
| 20 | | 21-12092-41817 | 1 | 14.56 | 14.56 | 2.33 | 12.23 | 10.80 | 10.80 | 1.43 |
| 21 | | 25-12089-18424 | 1 | 16.17 | 16.17 | 3.35 | 12.82 | 10.02 | 10.02 | 2.80 |
| 22 | | 05-12113-47306 | 1 | 15.37 | 15.37 | 2.44 | 12.93 | 9.53 | 9.53 | 3.40 |
| 23 | | 02-12117-43523 | 1 | 3.47 | 3.47 | 0.76 | 2.71 | 2.49 | 2.49 | 0.22 |
| 24 | | 26-12093-79532 | 1 | 8.7 | 8.70 | 1.45 | 7.25 | 5.30 | 5.30 | 1.95 |
| 25 | | 09-12113-62517 | 1 | 8.71 | 8.71 | 1.62 | 7.09 | 5.40 | 5.40 | 1.69 |
| 26 | | 27-12095-00456 | 1 | 8.71 | 8.71 | 1.62 | 7.09 | 5.40 | 5.40 | 1.69 |
| 27 | | 22-12104-66559 | 1 | 14.76 | 14.76 | 2.36 | 12.40 | 9.68 | 9.68 | 2.72 |
| 28 | | 17-12111-69206 | 1 | 9.04 | 9.04 | 1.83 | 7.21 | 4.24 | 4.24 | 2.97 |
| 29 | | 03-12126-66916 | 1 | 10.64 | 10.64 | 1.81 | 8.83 | 6.35 | 6.35 | 2.48 |
| 30 | | 09-12121-09727 | 1 | 9.58 | 9.58 | 1.57 | 8.01 | 6.31 | 6.31 | 1.70 |
| 31 | | 12-12121-36941 | 1 | 9.71 | 9.71 | 1.59 | 8.12 | 6.39 | 6.39 | 1.73 |
| 32 | | 14-12120-39019 | 1 | 9.71 | 9.71 | 1.59 | 8.12 | 6.51 | 6.51 | 1.61 |
| 33 | | 13-12121-74157 | 1 | 9.39 | 9.39 | 1.92 | 7.47 | 6.39 | 6.39 | 1.08 |
| 34 | | 07-12128-00766 | 1 | 9.61 | 9.61 | 1.57 | 8.04 | 6.41 | 6.41 | 1.63 |
| 35 | | 19-12115-84201 | 1 | 12.41 | 12.41 | 2.24 | 10.17 | 8.70 | 8.70 | 1.47 |
| 36 | | 17-12119-20166 | 1 | 7.94 | 7.94 | 1.35 | 6.59 | 5.25 | 5.25 | 1.34 |
| 37 | | 18-12119-50316 | 1 | 14.49 | 14.49 | 2.56 | 11.93 | 9.99 | 9.99 | 1.94 |
| 38 | | 17-12120-60166 | 1 | 12.7 | 12.70 | 2.08 | 10.62 | 8.68 | 8.68 | 1.94 |
| 39 | | 24-12128-20467 | 1 | 9.47 | 9.47 | 1.55 | 7.92 | 6.32 | 6.32 | 1.60 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 40 | | 27-12110-53908 | 1 | 9.47 | 9.47 | 1.93 | 7.54 | 6.39 | 6.39 | 1.15 |
| 41 | | 20-12119-72212 | 1 | 8 | 8.00 | 1.36 | 6.64 | 5.28 | 5.28 | 1.36 |
| 42 | | 17-12123-29579 | 1 | 8.9 | 8.90 | 1.48 | 7.42 | 5.99 | 5.99 | 1.43 |
| 43 | | "21-12119-6922 | 1 | 8.28 | 8.28 | 1.40 | 6.88 | 5.47 | 5.47 | 1.41 |
| 44 | | 22-12118-89437 | 1 | 15.41 | 15.41 | 2.44 | 12.97 | 10.62 | 10.62 | 2.35 |
| 45 | | 20-12121-01522 | 1 | 14.49 | 14.49 | 2.56 | 11.93 | 9.99 | 9.99 | 1.94 |
| 46 | | 14-12127-99239 | 1 | 14.46 | 14.46 | 2.32 | 12.14 | 9.92 | 9.92 | 2.22 |
| 47 | | 12-12130-61956 | 1 | 12.83 | 12.83 | 2.10 | 10.73 | 8.55 | 8.55 | 2.18 |
| 48 | | 10-12135-14894 | 1 | 6.47 | 6.47 | 1.16 | 5.31 | 4.23 | 4.23 | 1.08 |
| 49 | | 23-12122-10609 | 1 | 6.77 | 6.77 | 1.20 | 5.57 | 4.32 | 4.32 | 1.25 |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST |
|---|---|---|---|---|---|---|---|---|
| | | 9 | 8 | | $209.11 | $32.85 | $176.26 | |
| 1 | 09/15/2024 | 2-12061-69435 | 1 | 30.99 | 30.99 | 4.88 | 26.11 | 21.76 |
| 2 | 09/16/2024 | 6-12084-22011 | 2 | 12.33 | 24.66 | 3.67 | 20.99 | 9.64 |
| 3 | 09/19/2024 | 0-12079-77762 | 1 | 35.99 | 35.99 | 5.55 | 30.44 | 25.97 |
| 4 | 09/20/2024 | 3-12090-97530 | 1 | 50.99 | 50.99 | 7.56 | 43.43 | 0.00 |
| 5 | 09/21/2024 | 3-12085-38401 | 1 | 32.5 | 32.50 | 4.93 | 27.57 | 25.31 |
| 6 | 09/22/2024 | 7-12085-85463 | 1 | 16.99 | 16.99 | 3.16 | 13.83 | 14.11 |
| 7 | 09/24/2024 | 8-12103-95963 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 | 09/26/2024 | 3-12104-89372 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 | 09/27/2024 | 8-12116-61934 | 1 | 16.99 | 16.99 | 3.10 | 13.89 | 14.11 |

| PRODUCT | PROFIT |
|---|---|
| **$120.54** | **$55.72** |
| 21.76 | 4.35 |
| 19.28 | 1.71 |
| 25.97 | 4.47 |
| 0.00 | 43.43 |
| 25.31 | 2.26 |
| 14.11 | -0.28 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 14.11 | -0.22 |

| ORDER DATE | ORDER ID | PRODUCT | UNITS | PRICE PER | COST | SELLING | SALES TAX | ETSY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2024 | 3289822075 | Claire Redfiel | 1 | $128.99 | $19.98 | $128.99 | $28.30 | $13.95 | $115.04 | $80.12 | $80.12 | $54.90 |
| 5/7/2024 | 3297509644 | Men's Hotline | 1 | $98.98 | $19.98 | $98.98 | $11.90 | $10.61 | $88.37 | $80.12 | $80.12 | $28.23 |
| 5/21/2024 | 3303915743 | Men's Hotline | 1 | $89.08 | $19.98 | $89.08 | $6.90 | $9.52 | $79.56 | $80.12 | $80.12 | $19.42 |
| 5/20/2024 | 3308891288 | Leon Kennedy | 1 | $139.99 | $19.98 | $139.99 | $31.99 | $15.11 | $124.88 | $80.12 | $80.12 | $64.74 |
| 5/21/2024 | 3304044685 | Idol Maker Le | 1 | $107.08 | $19.98 | $107.08 | $21.42 | $11.66 | $95.42 | $80.12 | $80.12 | $35.28 |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 17 | 21 | | $305.54 | $48.10 | $257.44 | | $211.94 | $45.50 |
| 1 | 09/17/2024 | 27-12066-46129 | 1 | 27.55 | 27.55 | 4.27 | 23.28 | 21.19 | 21.19 | 2.09 |
| 2 | 09/18/2024 | 24-12087-71126 | 1 | 40 | 40.00 | 6.18 | 33.82 | 32.69 | 32.69 | 1.13 |
| 3 | 09/21/2024 | 25-12081-79867 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 | 09/21/2024 | 05-12103-98910 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 | 09/22/2024 | 08-12105-87368 | 1 | 24.6 | 24.60 | 3.92 | 20.68 | 20.51 | 20.51 | 0.17 |
| 6 | 09/22/2024 | 08-12106-26143 | 1 | 6.4 | 6.40 | 1.20 | 5.20 | 4.54 | 4.54 | 0.66 |
| 7 | 09/23/2024 | 14-12103-45574 | 1 | 6.4 | 6.40 | 1.20 | 5.20 | 4.28 | 4.28 | 0.92 |
| 8 | 09/23/2024 | 12-12105-68082 | 1 | 24.6 | 24.60 | 3.84 | 20.76 | 18.99 | 18.99 | 1.77 |
| 9 | 09/23/2024 | 04-12114-33531 | 1 | 6.4 | 6.40 | 1.20 | 5.20 | 4.28 | 4.28 | 0.92 |
| 10 | 09/24/2024 | 05-12115-00108 | 1 | 6.4 | 6.40 | 1.20 | 5.20 | 4.28 | 4.28 | 0.92 |
| 11 | 09/24/2024 | 23-12097-41853 | 1 | 6.4 | 6.40 | 1.20 | 5.20 | 4.28 | 4.28 | 0.92 |
| 12 | 09/24/2024 | 25-12096-11473 | 1 | 50.99 | 50.99 | 7.16 | 43.83 | 12.40 | 12.40 | 31.43 |
| 13 | 09/24/2024 | 13-12109-09154 | 1 | 6.4 | 6.40 | 1.20 | 5.20 | 4.28 | 4.28 | 0.92 |
| 14 | 09/25/2024 | 21-12102-21454 | 3 | 6.4 | 19.20 | 3.10 | 16.10 | 4.28 | 12.84 | 3.26 |
| 15 | 09/25/2024 | 06-12119-76330 | 1 | 6.4 | 6.40 | 1.20 | 5.20 | 4.28 | 4.28 | 0.92 |
| 16 | 09/25/2024 | 17-12107-98655 | 4 | 6.4 | 25.60 | 3.92 | 21.68 | 4.28 | 17.12 | 4.56 |
| 17 | 09/25/2024 | 15-12111-19528 | 2 | 24.1 | 48.20 | 7.31 | 40.89 | 22.99 | 45.98 | -5.09 |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 20 | 27 | | $346.47 | $54.70 | $291.77 | | $266.82 | $24.95 |
| 1 | 09/19/2024 | 4-12092-63770 | 1 | 35.89 | 35.89 | 5.36 | 30.53 | 28.13 | 28.13 | 2.40 |
| 2 | 09/22/2024 | 6-12095-50160 | 1 | 10.99 | 10.99 | 1.94 | 9.05 | 8.43 | 8.43 | 0.62 |
| 3 | 09/22/2024 | 0-12101-95791 | 1 | 10.99 | 10.99 | 1.96 | 9.03 | 8.57 | 8.57 | 0.46 |
| 4 | 09/23/2024 | 0-12096-18382 | 1 | 10.99 | 10.99 | 1.99 | 9.00 | 8.73 | 8.73 | 0.27 |
| 5 | 09/24/2024 | 1-12119-58877 | 3 | 10.99 | 32.97 | 5.12 | 27.85 | 8.63 | 25.89 | 1.96 |
| 6 | 09/24/2024 | 7-12105-11180 | 1 | 14.99 | 14.99 | 2.57 | 12.42 | 10.91 | 10.91 | 1.51 |
| 7 | 09/24/2024 | 7-12116-00583 | 1 | 13.91 | 13.91 | 2.35 | 11.56 | 10.58 | 10.58 | 0.98 |
| 8 | 09/26/2024 | 4-12118-49365 | 1 | 5.39 | 5.39 | 1.06 | 4.33 | 4.11 | 4.11 | 0.22 |
| 9 | 09/26/2024 | 5-12103-47675 | 1 | 6.59 | 6.59 | 1.19 | 5.40 | 4.47 | 4.47 | 0.93 |
| 10 | 09/26/2024 | 0-12119-38177 | 3 | 14.39 | 43.17 | 6.60 | 36.57 | 10.83 | 32.49 | 4.08 |
| 11 | 09/26/2024 | 4-12127-34038 | 1 | 10.69 | 10.69 | 1.93 | 8.76 | 8.63 | 8.63 | 0.13 |
| 12 | 09/27/2024 | 0-12121-53677 | 2 | 14.39 | 28.78 | 4.57 | 24.21 | 10.25 | 20.50 | 3.71 |
| 13 | 09/27/2024 | 8-12114-44631 | 2 | 12.99 | 25.98 | 4.05 | 21.93 | 10.25 | 20.50 | 1.43 |
| 14 | 09/27/2024 | 4-12129-16348 | 2 | 18.69 | 37.38 | 3.70 | 33.68 | 16.04 | 32.08 | 1.60 |
| 15 | 09/27/2024 | 1-12133-87962 | 1 | 8.89 | 8.89 | 1.55 | 7.34 | 6.36 | 6.36 | 0.98 |
| 16 | 09/27/2024 | 5-12108-47530 | 1 | 10.89 | 10.89 | 1.93 | 8.96 | 8.47 | 8.47 | 0.49 |
| 17 | 09/27/2024 | 0-12124-22083 | 1 | 6.71 | 6.71 | 1.27 | 5.44 | 4.31 | 4.31 | 1.13 |
| 18 | 09/27/2024 | 7-12128-59988 | 1 | 8.89 | 8.89 | 1.59 | 7.30 | 6.59 | 6.59 | 0.71 |
| 19 | 09/28/2024 | 4-12133-11824 | 1 | 11.39 | 11.39 | 2.04 | 9.35 | 8.42 | 8.42 | 0.93 |
| 20 | 09/22/2024 | 1-12102-73901 | 1 | 10.99 | 10.99 | 1.93 | 9.06 | 8.65 | 8.65 | 0.41 |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 50 | 50 | | $786.42 | $134.33 | $652.09 | | $524.32 | $127.77 |
| 1 | | 03-12077-69093 | 1 | $21.49 | 21.49 | 3.24 | 18.25 | 16.36 | 16.36 | 1.89 |
| 2 | | 13-12068-03973 | 1 | $11.89 | 11.89 | 1.98 | 9.91 | 8.20 | 8.20 | 1.71 |
| 3 | | 19-12066-39705 | 1 | $15.31 | 15.31 | 3.13 | 12.18 | 14.26 | 14.26 | -2.08 |
| 4 | | 13-12076-30081 | 1 | $6.67 | 6.67 | 1.18 | 5.49 | 4.02 | 4.02 | 1.47 |
| 5 | | 03-12088-82670 | 1 | $15.11 | 15.11 | 2.40 | 12.71 | 10.59 | 10.59 | 2.12 |
| 6 | | 10-12082-57052 | 1 | $13.11 | 13.11 | 2.14 | 10.97 | 9.04 | 9.04 | 1.93 |
| 7 | | 25-12072-45709 | 1 | $11.67 | 11.67 | 1.95 | 9.72 | 7.86 | 7.86 | 1.86 |
| 8 | | 02-12099-25208 | 1 | $8.69 | 8.69 | 1.62 | 7.07 | 5.96 | 5.96 | 1.11 |
| 9 | | 07-12094-83794 | 1 | $7.49 | 7.49 | 1.29 | 6.20 | 5.34 | 5.34 | 0.86 |
| 10 | | 13-12090-68327 | 1 | $17.66 | 17.66 | 3.39 | 14.27 | 11.76 | 11.76 | 2.51 |
| 11 | | 14-12089-37604 | 1 | $17.37 | 17.37 | 3.35 | 14.02 | 11.55 | 11.55 | 2.47 |
| 12 | | 17-12086-40391 | 1 | $8.98 | 8.98 | 1.49 | 7.49 | 5.56 | 5.56 | 1.93 |
| 13 | | 17-12087-45522 | 1 | $17.61 | 17.61 | 3.03 | 14.58 | 11.71 | 11.71 | 2.87 |
| 14 | | 06-12099-72667 | 1 | $18.22 | 18.22 | 3.12 | 15.10 | 12.12 | 12.12 | 2.98 |
| 15 | | 06-12100-03745 | 1 | 18.9 | 18.90 | 2.90 | 16.00 | 10.15 | 10.15 | 5.85 |
| 16 | | 06-12100-30391 | 1 | 18.82 | 18.82 | 3.06 | 15.76 | 11.85 | 11.85 | 3.91 |
| 17 | | 20-12085-73299 | 1 | 17.46 | 17.46 | 3.36 | 14.10 | 11.61 | 11.61 | 2.49 |
| 18 | | 01-12105-95747 | 1 | 36.04 | 36.04 | 5.79 | 30.25 | 23.96 | 23.96 | 6.29 |
| 19 | | 25-12080-85596 | 1 | 13.51 | 13.51 | 2.19 | 11.32 | 8.78 | 8.78 | 2.54 |
| 20 | | 08-12100-14371 | 1 | 4.87 | 4.87 | 1.05 | 3.82 | 3.05 | 3.02 | 0.80 |
| 21 | | 15-12094-04052 | 1 | 17.66 | 17.66 | 3.39 | 14.27 | 11.74 | 11.74 | 2.53 |
| 22 | | 17-12092-47507 | 1 | 15.21 | 15.21 | 2.42 | 12.79 | 10.66 | 10.66 | 2.13 |
| 23 | | 19-12090-68652 | 1 | 13.47 | 13.47 | 2.18 | 11.29 | 8.75 | 8.75 | 2.54 |
| 24 | | 21-12090-12238 | 1 | 7.87 | 7.87 | 1.26 | 6.61 | 5.26 | 5.26 | 1.35 |
| 25 | | 22-12091-54020 | 1 | 15.32 | 15.32 | 2.43 | 12.89 | 10.49 | 10.49 | 2.40 |
| 26 | | 24-12104-67619 | 1 | 19.6 | 19.60 | 3.00 | 16.60 | 13.77 | 13.77 | 2.83 |
| 27 | | 27-12087-43887 | 1 | 19.6 | 19.60 | 3.00 | 16.60 | 13.77 | 13.77 | 2.83 |
| 28 | | 11-12105-43846 | 1 | 33.42 | 33.42 | 4.83 | 28.59 | 24.47 | 24.47 | 4.12 |
| 29 | | 14-12104-21075 | 1 | 14.88 | 14.88 | 2.67 | 12.21 | 9.58 | 9.58 | 2.63 |
| 30 | | 21-12098-43412 | 1 | 16.3 | 16.30 | 2.56 | 13.74 | 11.18 | 11.18 | 2.56 |
| 31 | | 27-12092-94492 | 1 | 13.39 | 13.39 | 2.17 | 11.22 | 8.70 | 8.70 | 2.52 |
| 32 | | 21-12101-12380 | 1 | 17.98 | 17.98 | 3.09 | 14.89 | 12.10 | 12.10 | 2.79 |
| 33 | | 24-12115-07447 | 1 | 19.2 | 19.20 | 3.65 | 15.55 | 12.02 | 12.02 | 3.53 |
| 34 | | 05-12122-58118 | 1 | 13.01 | 13.01 | 2.12 | 10.89 | 8.36 | 8.36 | 2.53 |
| 35 | | 07-12120-21232 | 1 | 17.09 | 17.09 | 3.63 | 13.46 | 11.92 | 11.92 | 1.54 |
| 36 | | 27-12099-16953 | 1 | 9.9 | 9.90 | 1.61 | 8.29 | 5.51 | 5.51 | 2.78 |
| 37 | | 12-12115-94447 | 1 | 10.57 | 10.57 | 1.97 | 8.60 | 6.19 | 6.19 | 2.41 |
| 38 | | 07-12122-35270 | 1 | 10.56 | 10.56 | 1.80 | 8.76 | 6.18 | 6.18 | 2.58 |
| 39 | | 06-12123-66333 | 1 | 19.25 | 19.25 | 3.67 | 15.58 | 12.04 | 12.04 | 3.54 |
| 40 | | 11-12119-46465 | 1 | 19.2 | 19.20 | 3.27 | 15.93 | 12.01 | 12.01 | 3.92 |

| 41 | | 14-12116-35720 | 1 | 19.07 | 19.07 | 3.67 | 15.40 | 11.93 | 11.93 | 3.47 |
| 42 | | 21-12108-82308 | 1 | 8.76 | 8.76 | 1.46 | 7.30 | 5.46 | 5.46 | 1.84 |
| 43 | | 07-12127-30867 | 1 | 19.36 | 19.36 | 3.29 | 16.07 | 12.10 | 12.10 | 3.97 |
| 44 | | 11-12122-95871 | 1 | $8.00 | 8.00 | 1.36 | 6.64 | 5.34 | 5.34 | 1.30 |
| 45 | | 16-12122-79027 | 1 | $19.38 | 19.38 | 3.30 | 16.08 | 12.13 | 12.13 | 3.95 |
| 46 | | 26-12114-23896 | 1 | $19.59 | 19.59 | 3.33 | 16.26 | 12.25 | 12.25 | 4.01 |
| 47 | | 12-12129-53283 | 1 | $8.27 | 8.27 | 1.40 | 6.87 | 4.48 | 4.48 | 2.39 |
| 48 | | 13-12129-75130 | 1 | $19.47 | 19.47 | 3.70 | 15.77 | 12.17 | 12.17 | 3.60 |
| 49 | | 13-12132-21269 | 1 | $24.40 | 24.40 | 3.63 | 20.77 | 20.54 | 20.54 | 0.23 |
| 50 | | 111-5383032-9441040 | 1 | $15.77 | 15.77 | 2.81 | 12.96 | 9.52 | 9.52 | 3.44 |

| ORDER DATE | ORDER ID | PRODUCT | UNITS | PRICE PER | COST | SELLING | SALES TAX | ETSY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2024 | 3291115103 | Men Brown D | 1 | $149.99 | $9.98 | $149.99 | $12.82 | $15.18 | $134.81 | $80.12 | $80.12 | $64.67 |
| 5/9/2024 | 3298627406 | Goose Puffer | 1 | $129.99 | $9.98 | $129.99 | $14.49 | $13.33 | $116.66 | $101.12 | $101.12 | $25.52 |
| 8/19/2024 | 3389956823 | Women cotto | 1 | $30.00 | $0.00 | $30.00 | $6.00 | $3.28 | $26.72 | $11.52 | $11.52 | $15.20 |
| 8/22/2024 | 3393063105 | Women summ | 1 | $31.50 | $0.00 | $31.50 | $2.87 | $3.33 | $28.17 | $14.53 | $14.53 | $13.64 |
| 8/30/2024 | 3400919969 | Women summ | 1 | $31.50 | $0.00 | $31.50 | $3.15 | $3.34 | $28.16 | $14.65 | $14.65 | $13.51 |
| 9/1/2024 | 3408823742 | Women cotto | 1 | $30.00 | $0.00 | $30.00 | $0.00 | $3.10 | $26.90 | $11.22 | $11.22 | $15.68 |
| 9/2/2024 | 3403901983 | Women cotto | 1 | $30.00 | $0.00 | $30.00 | $6.00 | $3.28 | $26.72 | $10.94 | $10.94 | $15.78 |
| 9/8/2024 | 3416581544 | Women cotto | 1 | $30.00 | $0.00 | $30.00 | $2.73 | $3.18 | $26.82 | $11.66 | $11.66 | $15.16 |
| 9/14/2024 | 3416850777 | Women cotto | 1 | $32.25 | $0.00 | $32.25 | $0.00 | $3.31 | $28.94 | $10.72 | $10.72 | $18.22 |
| 9/21/2024 | 3424207077 | Women cotto | 1 | $32.25 | $0.00 | $32.25 | $1.94 | $3.37 | $28.88 | $11.47 | $11.47 | $17.41 |
| 9/22/2024 | 3430239528 | Women cotto | 1 | $32.25 | $0.00 | $32.25 | $2.66 | $3.39 | $28.86 | $11.75 | $11.75 | $17.11 |
| 9/25/2024 | 3427893003 | Women cotto | 1 | $43.00 | $0.00 | $43.00 | $3.01 | $4.43 | $38.57 | $11.60 | $11.60 | $26.97 |
| 9/27/2024 | 3429845495 | Women cotto | 1 | $32.25 | $0.00 | $32.25 | $2.58 | $3.39 | $28.86 | $11.44 | $11.44 | $17.42 |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 47 | 66 | | $818.52 | -$120.15 | $698.37 | | $641.38 | $56.99 |
| 1 | 9/1/2024 | 24-12017-73195 | 1 | 6.5 | 6.5 | | 6.5 | $4.22 | 4.22 | 2.28 |
| 2 | 9/3/2024 | 16-12017-14107 | 1 | 12.69 | 12.69 | -$2.27 | 10.42 | $9.91 | 9.91 | 0.51 |
| 3 | 9/3/2024 | 06-12028-92466 | 1 | 8.49 | 8.49 | -$1.42 | 7.07 | $5.14 | 5.14 | 1.93 |
| 4 | 9/3/2024 | 27-12007-19621 | 1 | 8.49 | 8.49 | -$1.42 | 7.07 | $6.48 | 6.48 | 0.59 |
| 5 | 9/4/2024 | 25-12014-77592 | 1 | 3.7 | 3.7 | -$0.82 | 2.88 | $2.55 | 2.55 | 0.33 |
| 6 | 9/5/2024 | 01-12042-27251 | 5 | 5.75 | 28.75 | -$4.45 | 24.3 | $5.04 | 25.2 | -0.9 |
| 7 | 9/5/2024 | 04-12040-31530 | 3 | 3.7 | 11.1 | -$1.87 | 9.23 | $2.56 | 7.68 | 1.55 |
| 8 | 9/5/2024 | 24-12034-45392 | 1 | 4.29 | 4.29 | -$0.89 | 3.4 | $3.51 | 3.51 | -0.11 |
| 9 | 9/5/2024 | 22-12022-22623 | 2 | 8.99 | 17.98 | -$2.78 | 15.2 | $6.48 | 12.96 | 2.24 |
| 10 | 9/5/2024 | 17-12027-69087 | 1 | 7.15 | 7.15 | -$1.32 | 5.83 | $5.38 | 5.38 | 0.45 |
| 11 | 9/6/2024 | 18-12030-11290 | 1 | 13.99 | 13.99 | -$2.62 | 11.37 | $10.59 | 10.59 | 0.78 |
| 12 | 9/7/2024 | 16-12035-46769 | 1 | 13.99 | 13.99 | -$2.63 | 11.36 | $10.66 | 10.66 | 0.7 |
| 13 | 9/7/2024 | 23-12029-02647 | 2 | 18.85 | 37.7 | -$5.40 | 32.3 | $13.99 | 27.98 | 4.32 |
| 14 | 9/8/2024 | 08-12047-92911 | 1 | 7.85 | 7.85 | -$1.46 | 6.39 | $6.32 | 6.32 | 0.07 |
| 15 | 9/9/2024 | 18-12039-86059 | 1 | 7.85 | 7.85 | -$1.46 | 6.39 | $6.32 | 6.32 | 0.07 |
| 16 | 9/9/2024 | 11-12049-70686 | 1 | 31.99 | 31.99 | -$4.89 | 27.1 | $23.31 | 23.31 | 3.79 |
| 17 | 9/11/2024 | 25-12041-96716 | 1 | 7.85 | 7.85 | -$1.34 | 6.51 | $5.67 | 5.67 | 0.84 |
| 18 | 9/11/2024 | 02-12066-59195 | 1 | 7.15 | 7.15 | -$1.30 | 5.85 | $5.29 | 5.29 | 0.56 |
| 19 | 9/13/2024 | 19-12058-02583 | 1 | 13.3 | 13.3 | -$2.52 | 10.78 | $10.66 | 10.66 | 0.12 |
| 20 | 9/13/2024 | 21-12055-91377 | 2 | 7.75 | 15.5 | -$2.69 | 12.81 | $6.32 | 12.64 | 0.17 |
| 21 | 9/14/2024 | 10-12069-12939 | 1 | 13.5 | 13.5 | -$2.33 | 11.17 | $10.79 | 10.79 | 0.38 |
| 22 | 9/14/2024 | 24-12069-27213 | 1 | 17.99 | 17.99 | -$3.03 | 14.96 | $14.98 | 14.98 | -0.02 |
| 23 | 9/14/2024 | 11-12070-31219 | 1 | 7.75 | 7.75 | -$1.54 | 6.21 | $5.65 | 5.65 | 0.56 |
| 24 | 9/15/2024 | 03-12082-17570 | 2 | 7.5 | 15 | -$2.39 | 12.61 | $6.48 | 12.96 | -0.35 |
| 25 | 9/16/2024 | 21-12068-05065 | 1 | 17.99 | 17.99 | -$3.06 | 14.93 | $15.60 | 15.6 | -0.67 |
| 26 | 9/18/2024 | 24-12086-02495 | 1 | 7.99 | 7.99 | -$1.42 | 6.57 | $6.36 | 6.36 | 0.21 |
| 27 | 9/18/2024 | 05-12093-40348 | 1 | 7.75 | 7.75 | -$1.42 | 6.33 | $6.17 | 6.17 | 0.16 |
| 28 | 9/19/2024 | 20-12079-03042 | 4 | 13.5 | 54 | -$6.44 | 47.56 | $10.53 | 42.12 | 5.44 |
| 29 | 9/21/2024 | 17-12082-90307 | 1 | 28.99 | 28.99 | -$4.52 | 24.47 | $23.18 | 23.18 | 1.29 |
| 30 | 9/19/2024 | 34-12096-81298 | 2 | 19.9 | 39.8 | -$5.43 | 34.37 | $16.10 | 32.2 | 2.17 |
| 31 | 9/19/2024 | 16-12084-47864 | 2 | 7.82 | 15.64 | $5.43 | 21.07 | $5.78 | 11.56 | 9.51 |
| 32 | 9/19/2024 | 22-12079-29142 | 4 | 18.75 | 75 | -$8.91 | 66.09 | $14.97 | 59.88 | 6.21 |
| 33 | 9/19/2024 | 20-12081-94023 | 1 | 11.99 | 11.99 | -$2.13 | 9.86 | $9.81 | 9.81 | 0.05 |
| 34 | 9/20/2024 | 20-12083-37747 | 1 | 28.99 | 28.99 | -$4.40 | 24.59 | $22.50 | 22.5 | 2.09 |
| 35 | 9/20/2024 | 07-12097-68288 | 1 | 13.2 | 13.2 | -$2.27 | 10.93 | $10.69 | 10.69 | 0.24 |
| 36 | 9/20/2024 | 04-12100-75502 | 1 | 11.99 | 11.99 | -$2.10 | 9.89 | $9.62 | 9.62 | 0.27 |
| 37 | 9/20/2024 | 12-12092-50954 | 1 | 28.99 | 28.99 | -$4.52 | 24.47 | $23.16 | 23.16 | 1.31 |
| 38 | 9/20/2024 | 07-12097-90636 | 1 | 11.99 | 11.99 | -$1.99 | 10 | $8.99 | 8.99 | 1.01 |

| 39 | 9/20/2024 | 24-12095-85081 | 1 | 11.99 | 11.99 | -$2.10 | 9.89 | $9.60 | 9.6 | 0.29 |
| 40 | 9/21/2024 | 14-12095-61722 | 2 | 8.9 | 17.8 | -$2.76 | 15.04 | $6.48 | 12.96 | 2.08 |
| 41 | 9/22/2024 | 02-12109-67149 | 1 | 11.99 | 11.99 | -$2.14 | 9.85 | $9.82 | 9.82 | 0.03 |
| 42 | 9/22/2024 | 09-12102-89523 | 1 | 18.75 | 18.75 | -$3.09 | 15.66 | $15.16 | 15.16 | 0.5 |
| 43 | 9/22/2024 | 15-12097-69658 | 1 | 8.9 | 8.9 | -$1.48 | 7.42 | $6.48 | 6.48 | 0.94 |
| 44 | 9/22/2024 | 20-12092-88635 | 1 | 13.99 | 13.99 | -$2.68 | 11.31 | $10.92 | 10.92 | 0.39 |
| 45 | 9/23/2024 | 07-12107-88627 | 1 | 27.5 | 27.5 | -$4.35 | 23.15 | $21.56 | 21.56 | 1.59 |
| 46 | 9/23/2024 | 03-12113-11316 | 1 | 18.75 | 18.75 | -$3.17 | 15.58 | $15.60 | 15.6 | -0.02 |
| 47 | 9/24/2024 | 08-12113-30671 | 1 | 13.99 | 13.99 | -$2.36 | 11.63 | $10.59 | 10.59 | 1.04 |

| ORDER DATE | ORDER ID | PRODUCT DESCRIPTION | UNITS | SELLING PRICE PER UNIT | SHIPPING COST | TOTAL SELLING PRICE | SALES TAX | ETSY FEE | NET AMOUNT | PRODUCT COST | TOTAL PRODUCT COST | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | $2,015.00 | $84.09 | $202.20 | $1,812.80 | $645.00 | $838.62 | $974.18 | |
| 7/1/2024 | 3342722461 | Women Casua | 1 | $50.00 | $0.00 | $50.00 | $1.73 | $5.05 | $44.95 | $18.89 | $18.89 | $26.06 | |
| 7/3/2024 | 3352243958 | Women Casua | 1 | $50.00 | $0.00 | $50.00 | $3.00 | $5.09 | $44.91 | $19.49 | $19.49 | $25.42 | |
| 7/5/2024 | 3353512660 | Women Casua | 1 | $50.00 | $0.00 | $50.00 | $0.00 | $5.00 | $45.00 | $18.05 | $18.05 | $26.95 | |
| 7/11/2024 | 3359212474 | Women Casua | 1 | $50.00 | $0.00 | $50.00 | $2.45 | $5.07 | $44.93 | $19.36 | $19.36 | $25.57 | |
| 7/12/2024 | 3360344890 | Women Casua | 1 | $50.00 | $0.00 | $50.00 | $2.54 | $5.08 | $44.92 | $18.30 | $18.30 | $26.62 | |
| 7/14/2024 | 3355064731 | Women Casua | 1 | $50.00 | $0.00 | $50.00 | $3.61 | $5.11 | $44.89 | $18.66 | $18.66 | $26.23 | |
| 7/14/2024 | 3355065253 | Women Summ | 1 | $20.00 | $0.00 | $20.00 | $3.83 | $2.26 | $17.74 | $18.88 | $18.88 | -$1.14 | |
| 7/16/2024 | 3364005708 | Women Summ | 1 | $50.00 | $0.00 | $50.00 | $2.91 | $5.09 | $44.91 | $18.35 | $18.35 | $26.56 | |
| 7/19/2024 | 3366451848 | Summer Floral | 1 | $40.00 | $0.00 | $40.00 | $2.10 | $4.11 | $35.89 | $15.00 | $15.00 | $20.89 | |
| 7/19/2024 | 3366522788 | Summer Floral | 2 | $40.00 | $0.00 | $80.00 | $2.94 | $7.94 | $72.06 | $28.94 | $57.88 | $14.18 | |
| 7/22/2024 | 3368894458 | Summer Floral | 1 | $40.00 | $0.00 | $40.00 | $2.10 | $4.11 | $35.89 | $15.00 | $15.00 | $20.89 | |
| 7/22/2024 | 3364768151 | Women Casua | 1 | $50.00 | $0.00 | $50.00 | $2.25 | $5.07 | $44.93 | $19.71 | $19.71 | $25.22 | |
| 7/24/2024 | 3363935615 | Women Casua | 1 | $50.00 | $0.00 | $50.00 | $2.72 | $5.08 | $44.92 | $20.18 | $20.18 | $24.74 | |
| 7/24/2024 | 3364398437 | Summer Floral | 1 | $40.00 | $0.00 | $40.00 | $2.10 | $4.11 | $35.89 | $15.11 | $15.11 | $20.78 | |
| 7/26/2024 | 3366259701 | Summer Floral | 1 | $40.00 | $0.00 | $40.00 | $0.00 | $4.05 | $35.95 | $14.11 | $14.11 | $21.84 | |
| 7/27/2024 | 3373962172 | Women Casua | 1 | $50.00 | $0.00 | $50.00 | $2.89 | $5.09 | $44.91 | $20.06 | $20.06 | $24.85 | |
| 7/27/2024 | 3374451494 | Summer Floral | 1 | $50.00 | $0.00 | $50.00 | $1.40 | $5.04 | $44.96 | $14.61 | $14.61 | $30.35 | |
| 7/30/2024 | 3377157340 | Summer Floral | 3 | $50.00 | $0.00 | $150.00 | $0.00 | $14.50 | $135.50 | $13.58 | $40.74 | $94.76 | |
| 7/30/2024 | 3369318437 | Summer Floral | 1 | $50.00 | $0.00 | $50.00 | $7.00 | $5.21 | $44.79 | $15.11 | $15.11 | $29.68 | |
| 7/28/2024 | 3375315428 | Women Casua | 1 | $50.00 | $0.00 | $50.00 | $2.10 | $5.06 | $44.94 | $39.46 | $39.46 | $5.48 | |
| 7/28/2024 | 3367608479 | Women Casua | 1 | $60.00 | $0.00 | $60.00 | $2.52 | $6.03 | $53.97 | $39.46 | $39.46 | $14.51 | |
| 7/28/2024 | 3368849895 | Women Casua | 1 | $50.00 | $0.00 | $50.00 | $2.71 | $5.08 | $44.92 | $20.00 | $20.00 | $24.92 | |
| 8/3/2024 | 3373499529 | Summer Floral | 1 | $50.00 | $0.00 | $50.00 | $3.45 | $5.10 | $44.90 | $15.26 | $15.26 | $29.64 | |
| 8/2/2024 | 3372504509 | Summer Floral | 3 | $50.00 | $0.00 | $150.00 | $0.00 | $14.50 | $135.50 | $13.58 | $40.74 | $94.76 | |
| 8/3/2024 | 3380576212 | Summer Floral | 1 | $50.00 | $0.00 | $50.00 | $3.37 | $5.10 | $44.90 | $15.25 | $15.25 | $29.65 | Refunded |
| 8/4/2024 | 3381905316 | Summer Floral | 1 | $55.00 | $0.00 | $55.00 | $0.00 | $5.48 | $49.53 | $15.29 | $15.29 | $34.24 | |
| 8/5/2024 | 3382357182 | Summer Floral | 3 | $55.00 | $0.00 | $165.00 | $0.00 | $15.93 | $149.08 | $40.74 | $122.22 | $26.86 | |
| 8/5/2024 | 3376178367 | Summer Floral | 2 | $55.00 | $0.00 | $110.00 | $7.16 | $10.91 | $99.09 | $28.88 | $57.76 | $41.33 | |
| 8/4/2024 | 3381577580 | Summer Floral | 1 | $55.00 | $0.00 | $55.00 | $3.18 | $5.57 | $49.43 | $15.28 | $15.28 | $34.15 | |
| 8/4/2024 | 3381765488 | Summer Floral | 1 | $55.00 | $0.00 | $55.00 | $1.83 | $5.53 | $49.47 | $14.84 | $14.84 | $34.63 | |
| 8/4/2024 | 3381523828 | Women Casua | 1 | $40.00 | $0.00 | $40.00 | $0.00 | $4.05 | $35.95 | $9.78 | $9.78 | $26.17 | |
| 8/8/2024 | 3381893796 | Summer Floral | 1 | $55.00 | $0.00 | $55.00 | $7.70 | $5.71 | $49.29 | $15.11 | $15.11 | $34.18 | |
| 8/8/2024 | 3378965887 | Women Casua | 1 | $60.00 | $0.00 | $60.00 | $4.50 | $6.09 | $53.92 | $20.68 | $20.68 | $33.24 | |

| ORDER DATE | ORDER ID | PRODUCT | UNITS | PRICE PER | COST | SELLING | SALES TAX | ETSY FEE |
|---|---|---|---|---|---|---|---|---|
| **3** | | | **3** | | | **$551.26** | | **$54.14** |
| 6/3/2024 | 3316683851 | Leather Jacke | 1 | $155.99 | $19.99 | $175.98 | $14.08 | $17.99 |
| 6/12/2024 | 3326917250 | Leather Jacke | 1 | $165.30 | $0.00 | $165.30 | $0.00 | $15.95 |
| 6/20/2024 | 3393018272 | Leather Jacke | 1 | $209.98 | $0.00 | $209.98 | $0.00 | $20.20 |

| AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|
| **$517.11** | | **$336.38** | **$200.72** |
| $177.98 | $107.87 | $107.87 | $90.10 |
| $149.35 | $107.87 | $107.87 | $41.48 |
| $189.78 | $120.64 | $120.64 | $69.14 |

| ORDER DATE | ORDER ID | PRODUCT | UNITS | PRICE PER | COST | SELLING | SALES TAX | ETSY FEE |
|---|---|---|---|---|---|---|---|---|
| 5/24/2024 | 3313123130 | Blouse Tops W | 1 | $16.99 | $0.00 | $16.99 | $1.02 | $1.89 |
| 5/30/2024 | 3312696105 | Blouse Tops W | 1 | $16.99 | $0.00 | $16.99 | $1.02 | $1.89 |
| 6/4/2024 | 3323707412 | Blouse Tops W | 1 | $16.99 | $0.00 | $16.99 | $1.59 | $1.91 |
| 6/9/2024 | 3322844183 | Blouse Tops W | 1 | $16.99 | $0.00 | $16.99 | $0.00 | $1.86 |
| 6/2/2024 | 3316331827 | Blouse Tops W | 1 | $16.99 | $0.00 | $16.99 | $0.00 | $1.86 |
| 6/9/2024 | 3329019886 | Blouse Tops W | 1 | $16.99 | $0.00 | $16.99 | $1.44 | $1.91 |
| 6/9/2024 | 3329371198 | Blouse Tops W | 1 | $16.99 | $0.00 | $16.99 | $1.40 | $1.91 |
| 6/10/2024 | 3330406658 | Blouse Tops W | 1 | $18.99 | $0.00 | $18.99 | $1.52 | $2.10 |
| 6/12/2024 | 3332465004 | Blouse Tops W | 1 | $24.99 | $0.00 | $24.99 | $2.17 | $2.69 |
| 6/11/2024 | 3325513589 | Blouse Tops W | 1 | $18.99 | $0.00 | $18.99 | $1.57 | $2.10 |
| 6/14/2024 | 3327831459 | Women pants | 1 | $19.99 | $0.00 | $19.99 | $1.40 | $2.19 |
| 6/24/2024 | 3336404405 | Blouse Tops W | 1 | $24.99 | $0.00 | $24.99 | $1.75 | $2.68 |
| 6/23/2024 | 3335699499 | Blouse Tops W | 1 | $24.99 | $0.00 | $24.99 | $0.00 | $2.62 |
| 6/25/2024 | 3344421272 | Blouse Tops W | 1 | $24.99 | $0.00 | $24.99 | $2.06 | $2.69 |
| 6/25/2024 | 3337485659 | Blouse Tops W | 1 | $24.99 | $0.00 | $24.99 | $1.69 | $2.67 |
| 6/29/2024 | 3340602959 | Blouse Tops W | 1 | $24.99 | $0.00 | $24.99 | $1.81 | $2.68 |
| 7/19/2024 | 3366215420 | Blouse Tops W | 1 | $24.99 | $0.00 | $24.99 | $2.17 | $2.69 |
| 7/22/2024 | 3369363724 | Blouse Tops W | 1 | $24.99 | $0.00 | $24.99 | $0.00 | $2.62 |
| 7/21/2024 | 3397915022 | Blouse Tops W | 2 | $15.99 | $0.00 | $31.98 | $2.88 | $3.37 |
| 8/27/2024 | 3398581199 | Blouse Tops W | 1 | $25.99 | $0.00 | $25.99 | $1.43 | $2.76 |

| AMOUNT | COST | PRODUCT | PROFIT |
|--------|------|---------|--------|
| $15.10 | $9.11 | $9.11 | $5.99 |
| $15.10 | $11.60 | $11.60 | $3.50 |
| $15.08 | $12.33 | $12.33 | $2.75 |
| $15.13 | $12.04 | $12.04 | $3.09 |
| $15.13 | $13.39 | $13.39 | $1.74 |
| $15.08 | $15.11 | $15.11 | -$0.03 |
| $15.08 | $14.37 | $14.37 | $0.71 |
| $16.89 | $15.04 | $15.04 | $1.85 |
| $22.30 | $14.37 | $14.37 | $7.93 |
| $16.89 | $13.93 | $13.93 | $2.96 |
| $17.80 | $14.95 | $14.95 | $2.85 |
| $22.31 | $14.87 | $14.87 | $7.44 |
| $22.37 | $13.23 | $13.23 | $9.14 |
| $22.30 | $15.05 | $15.05 | $7.25 |
| $22.32 | $14.12 | $14.12 | $8.20 |
| $22.31 | $14.89 | $14.89 | $7.42 |
| $22.30 | $13.31 | $13.31 | $8.99 |
| $22.37 | $13.57 | $13.57 | $8.80 |
| $28.61 | $10.12 | $20.24 | $8.37 |
| $23.23 | $12.53 | $12.53 | $10.70 |

| Months | Profit |
|---|---|
| February 2024 | 2300.02 |
| June 2024 | ######## |
| Refunds 2024 | -218.07 |
| Total Profit | 4128.00 |

| Overused In | -$4,450.10 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| l on 15 Dec | $5,355.00 | | | | | | | | | |
| tal Investm | $904.90 | | | | | | | | | |
| estment Us | $8,641.40 | | | | | | | | | |
| ining Inves | -$7,736.50 | | | | | | | | | |
| | | | 14726.92 | | 12456.62 | | | 8641.4 | 1455 | 10096.6 | 2360.02 |
| Date | Order ID | SKU | roduct Deta | Selling Price | Referral Fee | Product Pric | Product Cost | Quantity | l Product | Prep+Labe | Total Cost | Profit |
| 2/22/2024 | -3149308-4457 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/22/2024 | -7211798-5353 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/22/2024 | -7884056-2295 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/22/2024 | -9815160-2740 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/22/2024 | -7660178-8849 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -8991041-2280 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -1466804-7818 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -3728976-3888 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -5852489-9409 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -7199292-3041 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -2434206-9586 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -9996332-7405 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -6350269-6784 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -5661524-1299 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -3846058-2144 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -9829537-2317 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -1350586-6485 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -2656464-6977 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -3685514-1909 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -6322036-7637 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -3784929-9389 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -3232095-6825 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -5692320-6271 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -6732490-5510 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -7254032-4197 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -0811302-4981 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -7748899-4193 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -6099621-2064 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -5537626-7109 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -9764182-0399 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -4399589-5524 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -7411001-7172 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -3864979-4713 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -4040988-8851 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -1243420-7727 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -4429510-3169 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/21/2024 | -9015583-3026 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/20/2024 | -5733009-3284 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/20/2024 | -9456546-1404 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/20/2024 | -4251717-3003 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2024 | -7886918-5334 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/20/2024 | -0706791-0546 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/20/2024 | -6481093-5705 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -5788281-7673 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -6060344-5637 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8992215-2365 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -5187291-8136 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9106634-3366 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -7612648-8633 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4238026-4753 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8677100-7157 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8369285-5931 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -2272212-0421 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9797378-7969 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -7050003-0975 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1667788-2013 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -7681114-6053 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9315439-2089 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8509426-9636 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4819078-8238 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9749206-6057 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -7027075-0249 | perfume afnan | Afnan 9 PM for | 59.8 | -9.22 | 50.58 | 17.6 | 2 | 35.2 | 3 | 38.2 | 12.38 |
| 2/19/2024 | -8853788-3339 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -7977092-6357 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1994843-8850 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4262638-2974 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1782288-7728 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8707989-8485 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -5055649-6645 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9697437-5117 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1397132-7617 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8876726-0069 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8351120-9132 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -6219236-5196 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -3203490-8843 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4767955-6847 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0726376-6256 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4756067-7215 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0618323-3165 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4007866-7733 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9358618-2426 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8417632-9196 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4063503-8062 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -7978911-8525 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1602312-2246 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -6802403-0025 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9040145-0797 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -2979257-5725 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8052614-4333 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |

| 2/19/2024 | -2325185-6525 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/19/2024 | -0151609-2943 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -7194730-9338 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0966849-5165 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0181762-3811 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0041480-9064 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -6019799-5916 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -2872509-1430 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4858681-8914 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9642629-1380 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4460563-6045 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1236242-0433 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -2816821-2598 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -7548180-8427 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8321212-7514 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -2875676-1759 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -2559791-0913 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -7774564-9217 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -3031355-9643 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -3596620-8140 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -6323061-2818 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0385361-8054 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0503119-4554 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -7491659-0009 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8471201-9209 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -5649524-0862 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -3551637-2994 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0797301-6545 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4070526-8828 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -3228991-6569 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8443604-4977 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4757535-7114 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -2929935-8000 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8174326-8419 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -7946015-5961 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1064158-8426 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9155432-1755 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4756019-0157 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -5146961-4150 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8713147-4302 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -5685868-4973 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1899695-1909 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8334049-8645 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -6174350-9524 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8122599-9863 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -6319734-7699 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -3611664-2278 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9755978-4137 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -7594503-1338 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |

| 2/19/2024 | -5334595-1828 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/19/2024 | -1167239-1713 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -7045930-7101 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8249027-3838 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4858051-2256 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0686329-9140 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4475048-8997 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9177691-4573 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9552164-8090 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -6233425-1518 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -7597655-3906 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4587340-2077 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9246781-5049 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -6611456-6465 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9179447-2049 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0747826-6017 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8813653-0692 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1094268-4324 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -3953757-3842 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -6748866-0765 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1095086-5121 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1596376-0906 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8173672-8418 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1819434-4735 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0466676-8289 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9941767-7733 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -7841015-3426 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0392526-1577 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8650052-5923 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -3565600-2807 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -2110962-2060 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4587036-7715 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0052879-3597 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1308263-5805 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -3937413-5966 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4588406-6196 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8514044-2263 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9142951-2617 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -5580803-6386 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -3837946-6342 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -2739219-6197 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9307927-7885 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -5030165-6949 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -9628582-8890 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0837316-3196 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -3950776-6177 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -6354374-5263 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1728263-7041 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -5058073-0181 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |

| 2/19/2024 | -3666536-7193 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/19/2024 | -6139432-4092 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1597618-0938 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0774761-8467 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8126185-9516 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0150800-5081 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -6281045-8939 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -3549502-0355 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -5033270-3973 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1195404-5209 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8386016-9368 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -2730614-6355 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -3592769-5481 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -4999870-0379 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8597224-5294 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -5474601-4882 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0090402-1079 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1484710-8548 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -5678799-0637 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -3863724-0358 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0414545-5903 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1434785-9792 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -7343663-9939 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1922377-9155 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0075383-8941 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1899948-8601 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -0261934-9755 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -6273914-1140 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -8402805-4409 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/19/2024 | -1416214-3266 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/17/2024 | -5403587-0445 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/17/2024 | -8689289-7518 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/17/2024 | -6721393-5931 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/17/2024 | -5762630-9516 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/17/2024 | -1103593-9290 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/17/2024 | -4610978-1233 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/17/2024 | -0213990-8026 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -8606154-0994 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -1657457-3029 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -3768887-3602 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -9965300-1702 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -7064143-1267 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -7989624-3222 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -5708597-9669 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -5765281-5613 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -0541351-9789 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -9191595-3030 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -0167263-4747 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -7949794-7504 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |

| 2/16/2024 | -5772972-0049 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/2024 | -5205233-0424 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -4457783-7568 | perfume afnan | Afnan 9 PM for | 59.8 | -9.22 | 50.58 | 17.6 | 2 | 35.2 | 3 | 38.2 | 12.38 |
| 2/16/2024 | -7912958-5864 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -5332609-8269 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -6223624-3781 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -5025251-9084 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -2484359-9566 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -9963624-1471 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -9217701-6861 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -5169324-6989 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -8033017-8982 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -3609592-5560 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -7219440-9917 | perfume afnan | AFNAN 9 PM fo | 59.8 | -9.22 | 50.58 | 17.6 | 2 | 35.2 | 3 | 38.2 | 12.38 |
| 2/16/2024 | -7128157-9709 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -3732775-7882 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -3443329-5181 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -1770088-1177 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -3767089-6538 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -6345179-3884 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -7510300-9568 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -0224075-0569 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -6324795-9775 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -6181183-6231 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -6775355-3696 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -6264816-9704 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -0263959-2964 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -4123633-1790 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -7073839-1403 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -3537139-6971 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -8328546-1801 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -9026328-9779 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -0907083-3418 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -6522261-8093 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -0954814-3612 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -8114346-9926 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -5746245-5602 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -4498203-2027 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -9591941-9889 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -3504503-8719 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -3033443-3986 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -1272468-6020 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -2089249-8331 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -5946656-0479 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -2120835-0060 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -5430662-3837 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -0546518-9636 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -0854489-0192 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -8336271-0490 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |

| 2/15/2024 | -4226946-5333 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2024 | -9636890-7154 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -8780259-5748 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -1106869-1934 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -8926018-4737 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -4172163-8224 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -3512699-5324 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -0891956-9652 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -9004649-1585 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -5227442-9644 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -7295026-9176 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -7890033-9325 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -2526377-0379 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -9301670-6508 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -6801140-9496 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -6604879-4900 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -7257341-8097 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -0087840-9266 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -9371805-8752 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -1475488-4269 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -7121913-1198 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -9085197-5159 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -0339531-5945 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -5213005-4825 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -4939812-9979 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -5336719-5786 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -4698881-6777 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -9040096-0247 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -9726388-1225 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -2285186-9293 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -0530836-3869 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -3414744-6218 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -2726546-6464 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -2263887-9086 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -4497221-6644 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -4099090-4121 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -6690449-0376 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -8505894-2635 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -5487302-0153 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -2866686-3819 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -7440995-6729 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -0842344-9056 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -8265080-6337 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -1618929-4916 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -6514842-0709 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -7635970-8116 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -1617542-3129 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -7081773-9604 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -6897610-3612 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |

| 2/15/2024 | -7244806-1244 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2024 | -3689106-5152 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -7193754-3309 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -6033067-8149 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -9249165-2797 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -4289459-3363 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -7730537-5699 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -4888460-1993 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -3980949-3983 | perfume afnan | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/14/2024 | -1011587-0868 | perfume afnan | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/13/2024 | -5367951-6757 | perfume afnan | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/13/2024 | -6698965-3504 | perfume afnan | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/13/2024 | -3372538-3429 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/13/2024 | -4900630-1712 | perfume afnan | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/12/2024 | -9080445-5217 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -8301695-0655 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -5660452-0091 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -5071612-4397 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -8365866-9687 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -8629239-6653 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -0670175-8829 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -7168980-4925 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -0795132-7717 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -3303147-1825 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -6384001-8414 | perfume afnan | AFNAN 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -3962281-4893 | perfume afnan | AFNAN 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -4921774-2431 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -5689594-7777 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -9011054-5820 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -7020218-6214 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -7538872-3687 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -7536546-3972 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -7800120-8765 | perfume afnan | Afnan 9 PM for | 59.98 | -9.24 | 50.74 | 17.6 | 2 | 35.2 | 3 | 38.2 | 12.54 |
| 2/12/2024 | -6846917-1166 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -6032229-6636 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -1770873-4732 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -9682802-6559 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -8702738-1371 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -5511991-1509 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -6485438-2136 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -3580282-2685 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -1011973-3777 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -5039487-7836 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -6973230-3197 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -3021067-0715 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -5246896-9673 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -0331958-0784 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -9130850-7704 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -5028237-1598 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/2024 | -3441120-1033 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -0339005-5083 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -0435831-7022 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -9142866-3236 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -8671444-1397 | perfume afnan | Afnan 9 PM for | 59.98 | -9.24 | 50.74 | 17.6 | 2 | 35.2 | 3 | 38.2 | 12.54 |
| 2/12/2024 | -5729267-1308 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -9253859-6365 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -9078470-7753 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -9631818-1614 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -8798772-8899 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -5628357-9520 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -4986530-0725 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -7679803-8516 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -3664985-9001 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -3560831-7637 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -7568004-8689 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -4666458-9860 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -6548896-5424 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -5305409-3643 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -5076712-4273 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -2353640-7354 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -0828040-9441 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -1108001-0413 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -1930905-9313 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -9901377-5882 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -6270856-8882 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -1591455-8816 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -5861903-5401 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -6515002-0282 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -9483286-6234 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -8603406-0206 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -1662132-0472 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -8659317-0924 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -6441496-3815 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -2786928-7448 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -3204452-6449 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -7594619-8469 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -4348647-9802 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -5116462-3566 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -7019834-8669 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -7731941-7808 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -3440985-7346 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -3903366-4185 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -3292482-3402 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -3927515-3204 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -3924922-1332 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -1017555-8469 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -5423989-0909 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -2397549-3672 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |

| 2/12/2024 | -5861763-7273 | perfume afnan | Afnan 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/12/2024 | -5458601-8909 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -2314170-3497 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -4434747-6617 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -2646850-6933 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -4252624-1550 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -7151654-8715 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -3287943-3093 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -2866105-8333 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -0189787-4817 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -3172141-6343 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -9853815-5119 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -0158320-4825 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -1578025-2389 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -9603402-4157 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -2672447-2801 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -3473280-7736 | perfume afnan | Afnan 9 PM for | 59.98 | -9.24 | 50.74 | 17.6 | 2 | 35.2 | 3 | 38.2 | 12.54 |
| 2/12/2024 | -1712415-8811 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -1996587-4192 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -9766254-1806 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -2345023-7009 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -0047098-3039 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -1633151-2584 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -4567727-9022 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -1641900-2982 | perfume afnan | AFNAN 9 PM fo | 59.8 | -9.22 | 50.58 | 17.6 | 1 | 17.6 | 3 | 20.6 | 29.98 |
| 2/12/2024 | -0522049-5241 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -6632159-9426 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -8529140-1396 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -1482672-5497 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -3772437-4522 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -4141571-4049 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -1816216-6725 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -0070541-2981 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -4437013-8833 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -5724445-4424 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -8433828-7991 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -4567161-2343 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -6537875-7981 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -6186120-3417 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -7697369-9693 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -1182423-1796 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -1096461-1284 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -3079755-3089 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -3214770-0589 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -3704200-1859 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -4401326-4504 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/12/2024 | -0375533-8685 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/12/2024 | -0309375-0345 | perfume afnan | AFNAN 9 PM fo | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/10/2024 | -7828076-4243 | perfume afnan | Afnan 9 PM for | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2024 | -8903102-9254 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/8/2024 | -3387932-7263 | perfume afnan | AFNAN 9 PM fo | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/8/2024 | -2849012-3220 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |
| 2/8/2024 | -1447504-4681 | perfume afnan | Afnan 9 PM for | 29.99 | -4.62 | 25.37 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.77 |

| Total Investment | ####### |
|---|---|
| Previous Overused | ####### |
| Adjusted Amount | ####### |
| Investment Used | ####### |
| Remaining Investm | ####### |
| Profit Earned | ####### |

## FBA

| | | | | $8,954.90 | | | | | | | $6,600.42 | $1,495.73 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Order ID | Product Deta | SKU | Selling | Selling | FBA Fees | Others | Product | Product | Quantity | Total | Profit |
| May 22, 2024 5 | BA Inventory Fe | FBA Amazon-Partnered Carrier | | 0 | 0 | 0 | -43.79 | -43.79 | | | 43.79 | -43.79 |
| May 22, 2024 6 | BA Inventory Fe | FBA Amazon-Partnered Carrier | | 0 | 0 | 0 | -16.53 | -16.53 | | | 16.53 | -16.53 |
| May 28, 2024 1 | Service Fee | Subscription | | 0 | 0 | 0 | -39.99 | -39.99 | | | 39.99 | -39.99 |
| Jun 1, 2024 11 | -7126917-6240 | ZEBRA GK420t | ZEBRA GK420t | 1,361.98 | -108.96 | -21.9 | 0 | 1,231.12 | 500 | 2 | 1,000.00 | 231.12 |
| Jun 1, 2024 10 | -9776343-4055 | ZEBRA GK420t | ZEBRA GK420t | 690.99 | -55.28 | -10.95 | 0 | 624.76 | 500 | 1 | 500.00 | 124.76 |
| Jun 2, 2024 6:4 | -2932961-4879 | ZEBRA GK420t | ZEBRA GK420t | 690.99 | -55.28 | -10.95 | 0 | 624.76 | 500 | 1 | 500.00 | 124.76 |
| Jun 2, 2024 10: | -0658616-5188 | ZEBRA GK420t | ZEBRA GK420t | 680.99 | -54.48 | -10.95 | 0 | 615.56 | 500 | 1 | 500.00 | 115.56 |
| Jun 3, 2024 4:1 | -2488117-4930 | ZEBRA GK420t | ZEBRA GK420t | 690 | -55.2 | -10.95 | 0 | 623.85 | 500 | 1 | 500.00 | 123.85 |
| Jun 8, 2024 2:1 | BA Inventory Fe | FBA Inventory Storage Fee | | 0 | 0 | 0 | -0.11 | -0.11 | | | 0.11 | -0.11 |
| Jun 8, 2024 1:0 | -5350705-0444 | ZEBRA GK420t | ZEBRA GK420t | 690 | -55.2 | -19.25 | 0 | 623.85 | 500 | 1 | 500.00 | 123.85 |
| Jun 11, 2024 11 | -3119450-0789 | ZEBRA GK420t | ZEBRA GK420t | 695.99 | -55.68 | -10.95 | 0 | 629.36 | 500 | 1 | 500.00 | 129.36 |
| Jun 11, 2024 11 | -6148689-0619 | ZEBRA GK420t | ZEBRA GK420t | 695.99 | -55.68 | -10.95 | 0 | 629.36 | 500 | 1 | 500.00 | 129.36 |
| Jun 11, 2024 11 | -0175632-7585 | ZEBRA GK420t | ZEBRA GK420t | 695.99 | -55.68 | -10.95 | 0 | 629.36 | 500 | 1 | 500.00 | 129.36 |
| Jun 12, 2024 11 | -8194269-6941 | ZEBRA GK420t | ZEBRA GK420t | 690 | -55.2 | -10.95 | 0 | 623.85 | 500 | 1 | 500.00 | 123.85 |
| Jun 15, 2024 3: | -7126917-6240 | ZEBRA GK420t | ZEBRA GK420t | 680.99 | -54.48 | -10.95 | 0 | 615.56 | 500 | 1 | 500.00 | 115.56 |
| Jun 12, 2024 11 | 5148876-73514 | ZEBRA GK420t | ZEBRA GK420t | 690.99 | -55.28 | -10.95 | 0 | 624.76 | 500 | 1 | 500.00 | 124.76 |

## FBM

| | | | | $2,518.04 | | | | | $1,251.21 | $414.00 | $1,665.21 | $488.92 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Order ID | Product Deta | SKU | Selling Price | Referral Fees | Product Price | Product Cost | Quantity | Total Product Cost | Prep + Label | Total Cost | Profit |
| Jun 4, 2024 3:0 | -7674556-9201 | Ghirardelli Swe | SH-B0019SE6M | 20.7 | -3.11 | 17.59 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.10 |
| Jun 5, 2024 2:1 | -2966647-9262 | Ghirardelli Swe | SH-B0019SE6M | 20.6 | -3.09 | 17.51 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.18 |
| Jun 5, 2024 2:1 | -0231294-6518 | Ghirardelli Swe | SH-B0019SE6M | 20.6 | -3.09 | 17.51 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.18 |
| Jun 5, 2024 2:2 | -0953609-2045 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 5, 2024 2:2 | -7855042-0480 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 6, 2024 2:4 | -1977940-1782 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 6, 2024 2:4 | -1513485-6298 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 6, 2024 2:4 | -6992602-9226 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 6, 2024 2:4 | -4848199-6772 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 6, 2024 2:4 | -1819517-8441 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 6, 2024 2:4 | -9300714-1499 | Ghirardelli Swe | SH-B0019SE6M | 20.6 | -3.09 | 17.51 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.18 |

| Date | ID | Product | SKU | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 6, 2024 2:5 | -0098052-7781 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 7, 2024 3:3 | -5077246-7627 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 7, 2024 3:3 | -3557995-4760 | Ghirardelli Swe | SH-B0019SE6M | 20.6 | -3.09 | 17.51 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.18 |
| Jun 7, 2024 4:1 | -2202314-3723 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 10, 2024 2: | -1805510-4816 | Ghirardelli Swe | SH-B0019SE6M | 20.6 | -3.09 | 17.51 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.18 |
| Jun 10, 2024 2: | -0925979-0219 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 10, 2024 2: | -8997567-3905 | Ghirardelli Swe | SH-B0019SE6M | 20.6 | -3.09 | 17.51 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.18 |
| Jun 10, 2024 3: | -4401226-9078 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 10, 2024 3: | -4590740-9953 | Ghirardelli Cho | SH-B0050KD9X | 11.7 | -0.94 | 10.76 | 4.99 | 1 | 4.99 | 3 | 7.99 | 2.77 |
| Jun 10, 2024 3: | -3258950-6262 | Ghirardelli Swe | SH-B0019SE6M | 20.6 | -3.09 | 17.51 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.18 |
| Jun 10, 2024 3: | -5092016-0109 | Ghirardelli Swe | SH-B0019SE6M | 20.6 | -3.09 | 17.51 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.18 |
| Jun 10, 2024 4: | -1625602-4237 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 10, 2024 4: | -0540884-5834 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 10, 2024 4: | -4662195-6777 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 10, 2024 4: | -6678321-4568 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 10, 2024 4: | -4909096-0474 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 10, 2024 4: | -2893025-7813 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 10, 2024 4: | -0448383-1442 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 10, 2024 4: | -7866504-6673 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 10, 2024 4: | -1702748-6219 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 10, 2024 4: | -1928944-6921 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 10, 2024 4: | -6941477-2292 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 10, 2024 4: | -8248863-9313 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 10, 2024 4: | -2911268-6486 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 10, 2024 4: | -9824274-1186 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 10, 2024 4: | -7203873-4796 | Ghirardelli Cho | SH-B0050KD9X | 11.7 | -0.94 | 10.76 | 4.99 | 1 | 4.99 | 3 | 7.99 | 2.77 |
| Jun 10, 2024 4: | -9441199-9335 | Ghirardelli Swe | SH-B0019SE6M | 20.6 | -3.09 | 17.51 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.18 |
| Jun 10, 2024 5: | -8557943-5372 | Ghirardelli Cho | SH-B0050KD9X | 11.7 | -0.94 | 10.76 | 4.99 | 1 | 4.99 | 3 | 7.99 | 2.77 |
| Jun 10, 2024 6: | -5186887-4865 | Ghirardelli Swe | SH-B0019SE6M | 20.6 | -3.09 | 17.51 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.18 |
| Jun 10, 2024 6: | -8192630-9538 | Ghirardelli Cho | SH-B0050KD9X | 11.7 | -0.94 | 10.76 | 4.99 | 1 | 4.99 | 3 | 7.99 | 2.77 |
| Jun 10, 2024 6: | -0974465-1766 | Ghirardelli Swe | SH-B0019SE6M | 20.6 | -3.09 | 17.51 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.18 |
| Jun 10, 2024 6: | -6854476-6741 | Ghirardelli Swe | SH-B0019SE6M | 20.6 | -3.09 | 17.51 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.18 |
| Jun 11, 2024 11 | -5549617-6037 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 11, 2024 11 | -7018685-5419 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 11, 2024 11 | -1993622-1285 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 11, 2024 11 | -4377515-6293 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 11, 2024 11 | -4012339-5833 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 11, 2024 11 | -1716572-3000 | Ghirardelli Cho | SH-B0050KD9X | 11.7 | -0.94 | 10.76 | 4.99 | 1 | 4.99 | 3 | 7.99 | 2.77 |
| Jun 12, 2024 11 | -8814665-7763 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 12, 2024 11 | -4981994-5200 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 12, 2024 11 | -1931861-4747 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 12, 2024 11 | -3974905-8364 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 12, 2024 11 | -9040900-8128 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 12, 2024 11 | -6924586-2013 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 12, 2024 11 | -2666025-7899 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 12, 2024 11 | -6775131-2274 | Ghirardelli Swe | SH-B0019SE6M | 20.6 | -3.09 | 17.51 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.18 |
| Jun 12, 2024 11 | -6613737-6666 | Ghirardelli Swe | SH-B0019SE6M | 20.6 | -3.09 | 17.51 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.18 |
| Jun 12, 2024 11 | -9555720-2420 | Ghirardelli Cho | SH-B0050KD9X | 11.7 | -0.94 | 10.76 | 4.99 | 1 | 4.99 | 3 | 7.99 | 2.77 |
| Jun 12, 2024 11 | -0694767-6659 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |

| Date | ID | Product | SH | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 13, 2024 10 | -4018063-2847 | Ghirardelli Swe | SH-B0019SE6M | 20.6 | -3.09 | 17.51 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.18 |
| Jun 13, 2024 10 | -5365655-7289 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 13, 2024 10 | -5143189-9799 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 13, 2024 10 | -0549547-2273 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 13, 2024 10 | -3584482-0826 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 14, 2024 2 | -4116338-3835 | Ghirardelli Cho | SH-B0050KD9X | 11.7 | -0.94 | 10.76 | 4.99 | 1 | 4.99 | 3 | 7.99 | 2.77 |
| Jun 14, 2024 2 | -6550845-0590 | Ghirardelli Cho | SH-B0050KD9X | 11.7 | -0.94 | 10.76 | 4.99 | 1 | 4.99 | 3 | 7.99 | 2.77 |
| Jun 14, 2024 3 | -3838774-3362 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 21, 2024 3 | -3567813-8195 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 21, 2024 5 | -6010726-9935 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 9 | -9885799-6476 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 9 | -9816396-6011 | Monin - Salted | SH Monin - Salt | 34.8 | -5.22 | 29.58 | 6.99 | 2 | 18.34 | 3 | 21.34 | 8.24 |
| Jun 24, 2024 9 | -7767506-5677 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 9 | -4641837-3756 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 2 | -0740931-6751 | Ghirardelli Swe | SH-B0019SE6M | 20.59 | -3.09 | 17.5 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.19 |
| Jun 24, 2024 2 | -9651359-5477 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 2 | -8207688-5685 | Ghirardelli Swe | SH-B0019SE6M | 20.59 | -3.09 | 17.5 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.19 |
| Jun 24, 2024 2 | -0404619-8647 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 2 | -7478067-4363 | Ghirardelli Swe | SH-B0019SE6M | 61.77 | -9.27 | 52.5 | 17.69 | 3 | 32.55 | 3 | 35.55 | 16.95 |
| Jun 24, 2024 2 | -9696191-0289 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 2 | -3725586-0649 | Monin - Salted | SH Monin - Salt | 34.8 | -5.22 | 29.58 | 6.99 | 2 | 18.34 | 3 | 21.34 | 8.24 |
| Jun 24, 2024 2 | -8125930-5516 | Ghirardelli Cho | SH-B0050KD9X | 11.53 | -0.92 | 10.61 | 4.99 | 1 | 4.99 | 3 | 7.99 | 2.62 |
| Jun 24, 2024 3 | -9267025-1844 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 3 | -6603608-9945 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 3 | -1152682-7646 | Ghirardelli Swe | SH-B0019SE6M | 20.59 | -3.09 | 17.5 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.19 |
| Jun 24, 2024 3 | -7880167-3677 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 3 | -2572484-8519 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 4 | -4221476-6304 | Ghirardelli Swe | SH-B0019SE6M | 20.59 | -3.09 | 17.5 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.19 |
| Jun 24, 2024 4 | -1898428-8433 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 5 | -5875473-4761 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 5 | -1665068-2361 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 5 | -6556724-1089 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 5 | -5594546-5302 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 5 | -1821608-6513 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 5 | -1780084-7158 | Monin - Salted | SH Monin - Salt | 34.8 | -5.22 | 29.58 | 6.99 | 2 | 18.34 | 3 | 21.34 | 8.24 |
| Jun 24, 2024 5 | -9764489-7969 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 5 | -5857661-7937 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 5 | -4017128-2904 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 5 | -5628528-3413 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 5 | -0223007-9097 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 6 | -6860974-1720 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 6 | -5609491-2181 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 24, 2024 6 | -8971380-0847 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 25, 2024 11 | -6375661-4481 | Ghirardelli Swe | SH-B0019SE6M | 20.59 | -3.09 | 17.5 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.19 |
| Jun 25, 2024 11 | -3529868-8601 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 25, 2024 11 | -3746398-2753 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 25, 2024 11 | -7510858-2241 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 25, 2024 11 | -9038061-9943 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 25, 2024 11 | -6824714-8174 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |

| Jun 25, 2024 11 | -1685000-2321 | Monin - Salted | SH Monin - Salt | 34.8 | -5.22 | 29.58 | 6.99 | 2 | 9.17 | 3 | 12.17 | 17.41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 25, 2024 11 | -5217487-2251 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 25, 2024 11 | -0934171-8309 | Monin - Salted | SH Monin - Salt | 17.4 | -2.61 | 14.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.80 |
| Jun 26, 2024 11 | -2244087-1854 | Monin - Salted | SH Monin - Salt | 16.8 | -2.52 | 14.28 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.29 |
| Jun 26, 2024 11 | -1615288-0233 | Monin - Salted | SH Monin - Salt | 16.8 | -2.52 | 14.28 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.29 |
| Jun 26, 2024 11 | -6643698-9794 | Monin - Salted | SH Monin - Salt | 16.8 | -2.52 | 14.28 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.29 |
| Jun 26, 2024 11 | -5691374-8510 | Monin - Salted | SH Monin - Salt | 16.8 | -2.52 | 14.28 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.29 |
| Jun 26, 2024 11 | -9719671-7854 | Monin - Salted | SH Monin - Salt | 16.8 | -2.52 | 14.28 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.29 |
| Jun 26, 2024 11 | -2245136-5210 | Monin - Salted | SH Monin - Salt | 33.6 | -5.04 | 28.56 | 6.99 | 1 | 6.99 | 3 | 9.99 | 18.57 |
| Jun 26, 2024 11 | -7861991-6354 | Monin - Salted | SH Monin - Salt | 16.8 | -2.52 | 14.28 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.29 |
| Jun 26, 2024 11 | -6215480-5717 | Ghirardelli Swe | SH-B0019SE6M | 20.55 | -3.08 | 17.47 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.22 |
| Jun 26, 2024 11 | -6792932-7122 | Ghirardelli Cho | SH-B0019SE6M | 11.53 | -0.92 | 10.61 | 4.99 | 1 | 4.99 | 3 | 7.99 | 2.62 |
| Jun 26, 2024 11 | -8184890-4457 | Ghirardelli Swe | SH-B0019SE6M | 20.55 | -3.08 | 17.47 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.22 |
| Jun 26, 2024 11 | -3493320-6671 | Monin - Salted | SH Monin - Salt | 16.8 | -2.52 | 14.28 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.29 |
| Jun 26, 2024 11 | -3976216-7214 | Ghirardelli Cho | SH-B0050KD9X | 23.06 | -1.84 | 21.22 | 4.99 | 1 | 4.99 | 3 | 7.99 | 13.23 |
| Jun 26, 2024 11 | -6899012-7704 | Monin - Salted | SH Monin - Salt | 16.8 | -2.52 | 14.28 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.29 |
| Jun 26, 2024 11 | -5692989-7954 | Monin - Salted | SH Monin - Salt | 16.8 | -2.52 | 14.28 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.29 |
| Jun 27, 2024 2: | -8151802-8710 | Ghirardelli Cho | SH-B0050KD9X | 11.53 | -0.92 | 10.61 | 4.99 | 1 | 4.99 | 3 | 7.99 | 2.62 |
| Jun 27, 2024 2: | -2208973-2113 | Ghirardelli Cho | SH-B0050KD9X | 11.53 | -0.92 | 10.61 | 4.99 | 1 | 4.99 | 3 | 7.99 | 2.62 |
| Jun 27, 2024 2: | -6595195-6315 | Monin - Salted | SH Monin - Salt | 16.8 | -2.52 | 14.28 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.29 |
| Jun 27, 2024 2: | -1087430-9031 | Monin - Salted | SH Monin - Salt | 16.8 | -2.52 | 14.28 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.29 |
| Jun 27, 2024 2: | -6556009-1885 | Monin - Salted | SH Monin - Salt | 16.8 | -2.52 | 14.28 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.29 |
| Jun 27, 2024 2: | -1513441-7175 | Monin - Salted | SH Monin - Salt | 16.8 | -2.52 | 14.28 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.29 |
| Jun 27, 2024 2: | -8767102-5527 | Monin - Salted | SH Monin - Salt | 16.8 | -2.52 | 14.28 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.29 |
| Jun 27, 2024 2: | -9479062-6568 | Monin - Salted | SH Monin - Salt | 16.8 | -2.52 | 14.28 | 6.99 | 1 | 6.99 | 3 | 9.99 | 4.29 |
| Jun 27, 2024 2: | -3405304-8033 | Ghirardelli Cho | SH-B0050KD9X | 11.53 | -0.92 | 10.61 | 4.99 | 1 | 4.99 | 3 | 7.99 | 2.62 |
| Jun 27, 2024 2: | -5453362-3047 | Ghirardelli Cho | SH-B0050KD9X | 11.53 | -0.92 | 10.61 | 4.99 | 1 | 4.99 | 3 | 7.99 | 2.62 |
| Jun 27, 2024 3: | -5933176-3246 | Ghirardelli Cho | SH-B0050KD9X | 11.53 | -0.92 | 10.61 | 4.99 | 1 | 4.99 | 3 | 7.99 | 2.62 |
| Jun 28, 2024 11 | -7808514-7717 | Ghirardelli Swe | SH-B0019SE6M | 20.55 | -3.08 | 17.47 | 17.69 | 1 | 17.69 | 3 | 20.69 | -3.22 |

| date/time | order id | description | quantity | product | selling fees | fba fees | Refunded | Refunded | Adjustment | Unit cost | total cost | Prep + label | total loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 14 | 338.89 | -50.83 | 0 | 14 | -313.35 | 0 | -191.44 | -556.96 | -42 | -218.07 |
| Mar 1, 2024 2: | 114-4783575-2 | Afnan 9 PM for | 1 | 29.9 | -4.49 | | 1 | -26.31 | | -17.6 | -47.81 | -3 | -17.91 |
| Mar 1, 2024 3: | 111-7447112-2 | Afnan 9 PM for | 1 | 29.9 | -4.49 | | 1 | -26.31 | | -17.6 | -47.81 | -3 | -17.91 |
| Mar 2, 2024 1: | 113-6672651-7 | AFNAN 9 PM fo | 1 | 28.99 | -4.35 | | 1 | -40 | | -17.6 | -61.47 | -3 | -32.48 |
| Mar 3, 2024 2: | 113-4935802-3 | AFNAN 9 PM fo | 1 | 29.9 | -4.49 | | 1 | -26.31 | | -17.6 | -47.81 | -3 | -17.91 |
| Mar 4, 2024 5: | 114-4607882-8 | AFNAN 9 PM fo | 1 | 29.9 | -4.49 | | 1 | -26.31 | | -17.6 | -47.81 | -3 | -17.91 |
| Mar 24, 2024 4 | 114-6032229-6 | AFNAN 9 PM fo | 1 | 29.9 | -4.49 | | 1 | -26.31 | | -17.6 | -47.81 | -3 | -17.91 |
| Mar 25, 2024 8 | 114-4588406-6 | Afnan 9 PM for | 1 | 29.9 | -4.49 | | 1 | -26.31 | | -17.6 | -47.81 | -3 | -17.91 |
| May 29, 2024 8 | 111-2723267-1 | AFNAN 9 PM fo | 1 | 28.6 | -4.29 | | 1 | -25.17 | | -17.6 | -46.63 | -3 | -18.03 |
| Jun 11, 2024 6: | 111-7444803-1 | Ghirardelli Cho | 1 | 11.7 | -1.76 | | 1 | -10.95 | | -4.99 | -19.29 | -3 | -7.59 |
| Jun 11, 2024 7: | 111-5918624-9 | Monin - Salted | 1 | 17.4 | -2.61 | | 1 | -15.31 | | -6.99 | -25.82 | -3 | -8.42 |
| Jun 13, 2024 10 | 114-3168176-9 | Monin - Salted | 1 | 17.4 | -2.61 | | 1 | -15.31 | | -6.99 | -25.82 | -3 | -8.42 |
| Jun 14, 2024 1: | 111-4702703-2 | Ghirardelli Swe | 1 | 20.6 | -3.09 | | 1 | -18.13 | | -17.69 | -39.44 | -3 | -18.84 |
| Jun 26, 2024 10 | 113-7230985-2 | Monin - Salted | 1 | 17.4 | -2.61 | | 1 | -15.31 | | -6.99 | -25.82 | -3 | -8.42 |
| Jun 29, 2024 2: | 114-7207360-1 | Monin - Salted | 1 | 17.4 | -2.61 | | 1 | -15.31 | | -6.99 | -25.82 | -3 | -8.42 |

| ORDER DATE | ORDER ID | PRODUCT | UNITS | PRICE PER | COST | SELLING | SALES TAX | ETSY FEE |
|---|---|---|---|---|---|---|---|---|
| 7/4/2024 | 3352989770 | Women's Roun | 1 | $15.50 | $0.00 | $15.50 | $0.93 | $1.75 |
| 7/4/2024 | 3345502433 | Women's Roun | 1 | $15.50 | $0.00 | $15.50 | $1.02 | $1.75 |
| 7/9/2024 | 3357308174 | Women's Roun | 2 | $16.99 | $0.00 | $33.98 | $3.10 | $3.57 |
| 7/12/2024 | 3353239907 | Women's Roun | 1 | $16.99 | $0.00 | $16.99 | $1.44 | $1.91 |
| 7/13/2024 | 3353638177 | Women's Roun | 1 | $16.99 | $0.00 | $16.99 | $1.40 | $1.91 |
| 7/17/2024 | 3364374506 | Women's Roun | 1 | $16.99 | $0.00 | $16.99 | $1.19 | $1.90 |
| 7/19/2024 | 3365941058 | Women's Roun | 2 | $17.99 | $0.00 | $35.98 | $2.88 | $3.75 |
| 7/20/2024 | 3366930038 | Women's Roun | 1 | $17.99 | $0.00 | $17.99 | $0.00 | $1.96 |
| 7/21/2024 | 3369650242 | Cotton Linen H | 1 | $25.99 | $0.00 | $25.99 | $12.76 | $3.10 |
| 7/23/2024 | 3363404055 | Women's Roun | 1 | $17.99 | $0.00 | $17.99 | $1.26 | $2.00 |
| 7/24/2024 | 3364119299 | Women's Roun | 2 | $17.99 | $0.00 | $35.98 | $1.98 | $3.73 |
| 8/1/2024 | 3371674617 | Women Linen L | 1 | $69.99 | $0.00 | $69.99 | $0.00 | $6.90 |
| 8/3/2024 | 3373446489 | Women Linen L | 1 | $18.99 | $0.00 | $18.99 | $1.63 | $2.10 |
| 8/14/2024 | 3385030059 | Women Linen L | 1 | $18.99 | $0.00 | $18.99 | $1.63 | $2.10 |
| 8/12/2024 | 3382847455 | Women Linen L | 2 | $18.99 | $0.00 | $37.98 | $3.61 | $3.97 |
| 9/4/2024 | 3406471101 | Cotton Linen H | 1 | $23.99 | $27.11 | $23.99 | $9.71 | $3.63 |

| AMOUNT | COST | PRODUCT | PROFIT | |
|--------|------|---------|--------|---|
| $13.75 | $8.81 | $8.81 | $4.94 | |
| $13.75 | $8.89 | $8.89 | $4.86 | |
| $30.41 | $8.15 | $16.30 | $14.11 | |
| $15.08 | $8.94 | $8.94 | $6.14 | Refunded |
| $15.08 | $9.52 | $9.52 | $5.56 | |
| $15.09 | $8.53 | $8.53 | $6.56 | |
| $32.23 | $8.72 | $17.44 | $14.79 | |
| $16.03 | $8.29 | $8.29 | $7.74 | |
| $22.89 | $12.76 | $12.76 | $10.13 | |
| $15.99 | $8.99 | $8.99 | $7.00 | |
| $32.25 | $8.32 | $16.64 | $15.61 | |
| $63.09 | $46.76 | $46.76 | $16.33 | |
| $16.89 | $13.30 | $13.30 | $3.59 | |
| $16.89 | $9.15 | $9.15 | $7.74 | |
| $34.01 | $8.90 | $17.80 | $16.21 | not Upload On this order |
| $20.36 | $16.00 | $16.00 | $31.47 | |

| Months | Profit |
|---|---|
| January 2024 | -$1.18 |
| February 2024 | $821.75 |
| March 2024 | $62.28 |
| April 2024 | $37.99 |
| June 2024 | $3.10 |
| Refunds 2024 | -175.19 |
| Total Profit | $748.75 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| tal Investm | $13,547.52 | | | | | | | |
| estment Us | $20.48 | | | | | | | |
| ining Inves | $13,527.04 | | | | | | | |
| | | | | 26.67 | | 22.3 | | |
| **Date** | **Order ID** | **SKU** | **roduct Deta** | **Selling Price** | **Referral Fee** | **Product Price** | **Product Cost** | **Quantity** |
| 1/19/2024 | -3015461-2314 | FBM-SH-B07DV | Clear Care Plus | 26.67 | -4.37 | 22.3 | 20.48 | 1 |

| l Product | rep + Labo | Total Cost | Profit |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| **20.48** | **3** | **23.48** | **-1.18** |
| 20.48 | 3 | 23.48 | -1.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tal Investm | $13,527.04 | | | | | | | | | | |
| estment Us | 2904 | | | | | | | | | | |
| ining Inves | $10,623.04 | | | | | | | | | | |
| | | | | 4962.35 | | 4217.75 | | | 2904 | 492 | 3396 | 821.75 |
| **Date** | **Order ID** | **SKU** | **Product Deta** | **Selling Price** | **Referral Fee** | **Product Price** | **Product Cost** | **Quantity** | **l Product** | **abel + pre** | **Total Cost** | **Profit** |
| 2/21/2024 | -5540406-7002 | Afnan 9 pm | Afnan 9 PM for | 30.99 | -4.65 | 26.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.74 |
| 2/21/2024 | -4647163-3918 | Afnan 9 pm | Afnan 9 PM for | 30.99 | -4.65 | 26.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.74 |
| 2/21/2024 | -6376014-1340 | Afnan 9 pm | Afnan 9 PM for | 30.99 | -4.65 | 26.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.74 |
| 2/21/2024 | -3128923-1578 | Afnan 9 pm | Afnan 9 PM for | 30.99 | -4.65 | 26.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.74 |
| 2/21/2024 | -3227766-7038 | Afnan 9 pm | Afnan 9 PM for | 30.99 | -4.65 | 26.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.74 |
| 2/21/2024 | -2177443-2999 | Afnan 9 pm | Afnan 9 pm | 30.99 | -4.65 | 26.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.74 |
| 2/21/2024 | -4188831-0822 | Afnan 9 pm | Afnan 9 PM for | 30.99 | -4.65 | 26.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.74 |
| 2/21/2024 | -4503828-6710 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/21/2024 | -7612086-7727 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/21/2024 | -7999892-1529 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/19/2024 | -5736079-0007 | Afnan 9 pm | AFNAN 9 PM fo | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/19/2024 | -7472366-8287 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/19/2024 | -4017055-7804 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/17/2024 | -3926159-5425 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/16/2024 | -0908808-3879 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/16/2024 | -3567634-9702 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/15/2024 | -9868912-3542 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/15/2024 | -6041489-4862 | Afnan 9 pm | AFNAN 9 PM fo | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/15/2024 | -6580119-2030 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/15/2024 | -4865815-4918 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -0814747-0369 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -2306054-2530 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -4371830-5880 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -2127639-3856 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -9145534-8081 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -8714778-7428 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -9545014-6115 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -6967649-3456 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -0004461-5013 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -8917125-4524 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -5566338-3205 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -3245845-0977 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -8168658-1830 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -7803909-3575 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -6557454-9538 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -9163397-9765 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -4972734-8457 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -2121852-1794 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -4728158-8891 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -2226176-2025 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -8346772-2290 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2024 | -9865158-4236 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -6218164-4277 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -3749586-3807 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -1314867-5888 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -2623747-0194 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -5441531-3186 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -6907452-3689 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -3455229-0757 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -4392435-2636 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -6718021-0990 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -5982381-3504 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -5231533-2400 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -4883291-5167 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -6962759-3971 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -4625533-7977 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -3917797-2314 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -0937764-6193 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -7887127-1737 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -8553848-5721 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -9106158-0888 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -2600955-1141 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -0894353-5815 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -5939013-0367 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -2896911-8242 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -3728423-8770 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -2353819-8771 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -7080828-1636 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -7220871-4561 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -5655799-2339 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -6645618-7565 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -3601753-6747 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/14/2024 | -1369403-6021 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/13/2024 | -2216804-3073 | Afnan 9 pm | AFNAN 9 PM fo | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/12/2024 | -6382415-0641 | Afnan 9 pm | AFNAN 9 PM fo | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/8/2024 | -5581239-0338 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/8/2024 | -9717747-2625 | Afnan 9 pm | Afnan 9 PM for | 30.99 | -4.65 | 26.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.74 |
| 2/8/2024 | -5611458-5340 | Afnan 9 pm | Afnan 9 PM for | 30.99 | -4.65 | 26.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.74 |
| 2/8/2024 | -8772981-7408 | Afnan 9 pm | Afnan 9 PM for | 30.99 | -4.65 | 26.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.74 |
| 2/8/2024 | -0625322-8657 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/8/2024 | -4521668-1071 | Afnan 9 pm | AFNAN 9 PM fo | 30.99 | -4.65 | 26.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.74 |
| 2/8/2024 | -0656648-3825 | Afnan 9 pm | Afnan 9 PM for | 30.99 | -4.65 | 26.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.74 |
| 2/8/2024 | -4125723-3518 | Afnan 9 pm | Afnan 9 PM for | 30.99 | -4.65 | 26.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.74 |
| 2/8/2024 | -6241533-2089 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/8/2024 | -8569465-5037 | Afnan 9 pm | AFNAN 9 PM fo | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/8/2024 | -3356055-6143 | Afnan 9 pm | AFNAN 9 PM fo | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -5065413-3845 | Afnan 9 pm | AFNAN 9 PM fo | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -4759142-8229 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -2868256-7301 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -8398272-3600 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2024 | -7174415-0347 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -9664338-1193 | Afnan 9 pm | AFNAN 9 PM fo | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -7274074-0098 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -7407621-8640 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -1021006-2437 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -9134210-1109 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -4379426-9219 | Afnan 9 pm | AFNAN 9 PM fo | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -5198029-2634 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -0439649-8745 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -5172919-7475 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -3781562-8685 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -6930113-3778 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -0988137-8514 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -9520464-6694 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -9021388-0414 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -7834358-0695 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -7346337-4250 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -4717155-6908 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -3786189-1205 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -8094737-4792 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -9626102-9834 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -7643518-0237 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -3010189-9485 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -0742070-8381 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -5114698-5265 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -7117957-9549 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -5005473-9002 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -1207458-8581 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -9947861-6088 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -9594538-8601 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -1297892-2274 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -2259677-3312 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -3840979-4109 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -3778144-7544 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -5205617-8994 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -7769417-8965 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -7284851-1627 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -9567945-6653 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -4677543-4152 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -3801542-0745 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -1666461-7256 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -1178159-0874 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -2331800-0612 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -4672316-7696 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -4226158-3595 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -6080046-4913 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -7931142-2413 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -4837954-0009 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -5228634-9241 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2024 | -7709198-6728 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -7799304-5544 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -6271976-7010 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -3785763-4996 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -8922655-7936 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -5573884-0337 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -8398293-9344 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -8022023-7558 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -8482176-6891 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -4286252-8806 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -1520255-9121 | Afnan 9 pm | Afnan 9 PM for | 59.98 | -9 | 50.98 | 17.6 | 2 | 35.2 | 3 | 38.2 | 12.78 |
| 2/7/2024 | -5861054-5718 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -4817386-0833 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/7/2024 | -0963509-1174 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/6/2024 | -4841811-6528 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/6/2024 | -0604760-6421 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/6/2024 | -0609334-2456 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/6/2024 | -0087718-4267 | Afnan 9 pm | AFNAN 9 PM fo | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/5/2024 | -9438615-2736 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/5/2024 | -5862611-4161 | Afnan 9 pm | AFNAN 9 PM fo | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/5/2024 | -9257697-0174 | Afnan 9 pm | AFNAN 9 PM fo | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/5/2024 | -8079983-0221 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |
| 2/5/2024 | -0802724-6409 | Afnan 9 pm | Afnan 9 PM for | 29.99 | -4.5 | 25.49 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.89 |

| | | | | Selling | | | | | Total | | Total | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| tal Investm | $10,623.04 | | | | | | | | | | | | |
| vestment Us | 180.31 | | | | | | | | | | | | |
| ining Inves | $10,442.73 | | | **$302.94** | | | | | **180.31** | **15** | **$195.31** | **$62.28** | **31.89%** |
| **Date** | **Order ID** | **SKU** | **oduct Deta** | **Selling** | **Referral** | **Product** | **Product** | **Quantity** | **Total** | **Prep +** | **Total** | **Profit** | **ROI** |
| 3/2/2024 | -3916270-4289 | SH Ensure Nutr | Ensure High Pro | 39.99 | -6.37 | 33.62 | 23.53 | 1 | 23.53 | 3 | 26.53 | 7.09 | 26.71% |
| 3/1/2024 | -5526166-1545 | SH Ensure Nutr | Ensure High Pro | 39.99 | -6.37 | 33.62 | 23.53 | 1 | 23.53 | 3 | 26.53 | 7.09 | 26.71% |
| 3/1/2024 | -3350647-2895 | SH Ensure Nutr | Ensure High Pro | 79.98 | -12.74 | 67.24 | 47.07 | 1 | 47.07 | 3 | 50.07 | 17.17 | 34.30% |
| 3/1/2024 | -1437872-8561 | SH Ensure Nutr | Ensure High Pro | 39.99 | -6.37 | 33.62 | 23.53 | 1 | 23.53 | 3 | 26.53 | 7.09 | 26.71% |
| 3/1/2024 | -6496672-6572 | SH Shop Towel | Scott® Shop To | 102.99 | -13.5 | 89.49 | 62.64 | 1 | 62.64 | 3 | 65.64 | 23.85 | 36.33% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| tal Investm | $10,442.73 | | | | | | | | | | | |
| vestment Us | $143.00 | | | | | | | | | | | |
| ining Inves | $10,299.73 | | | | | | | | | | | |
| | | | | **$241.94** | | | | | **$143.00** | **$24.00** | **$167.00** | **$37.99** | **22.75%** |
| **Date** | **Order ID** | **SKU** | **oduct Deta** | **Selling** | **Referral** | **Product** | **Product** | **Quantity** | **Total** | **Prep +** | **Total** | **Profit** | **ROI** |
| 4/17/2024 | -0176135-3537 | SH Shop Towel | Scott 75190 Sh | 102.99 | -13.5 | 89.49 | 62.64 | 1 | 62.64 | 3 | 65.64 | 23.85 | 36.33% |
| 4/4/2024 | -4579544-7990 | SH-MaroSnacks | Milk-Bone Mar | 19.85 | -3.35 | 16.5 | 11.48 | 1 | 11.48 | 3 | 14.48 | 2.02 | 13.95% |
| 4/4/2024 | -2071162-8135 | SH-MaroSnacks | Milk-Bone Mar | 19.85 | -3.35 | 16.5 | 11.48 | 1 | 11.48 | 3 | 14.48 | 2.02 | 13.95% |
| 4/4/2024 | -2319676-5467 | SH-MaroSnacks | Milk-Bone Mar | 19.85 | -3.35 | 16.5 | 11.48 | 1 | 11.48 | 3 | 14.48 | 2.02 | 13.95% |
| 4/4/2024 | -1196011-1409 | SH-MaroSnacks | Milk-Bone Mar | 19.85 | -3.35 | 16.5 | 11.48 | 1 | 11.48 | 3 | 14.48 | 2.02 | 13.95% |
| 4/4/2024 | -2560911-6773 | SH-MaroSnacks | Milk-Bone Mar | 19.85 | -3.35 | 16.5 | 11.48 | 1 | 11.48 | 3 | 14.48 | 2.02 | 13.95% |
| 4/4/2024 | -6457188-3846 | SH-MaroSnacks | Milk-Bone Mar | 19.85 | -3.35 | 16.5 | 11.48 | 1 | 11.48 | 3 | 14.48 | 2.02 | 13.95% |
| 4/4/2024 | -1016440-9797 | SH-MaroSnacks | Milk-Bone Mar | 19.85 | -3.35 | 16.5 | 11.48 | 1 | 11.48 | 3 | 14.48 | 2.02 | 13.95% |

| tal Investm | $10,299.73 | | | | | | | | | | | | |
| restment Us | $9.96 | | | | | | | | | | | | |
| ining Inves | $10,289.77 | | | | | | | | | | | | |

| Date | Order ID | SKU | oduct Deta | **$18.90** **Selling** | **Referral** | **Product** | **Product** | **Quantity** | **9.96** **Total** | **3** **Prep +** | **$12.96** **Total** | **$3.10** **Profit** | **23.92%** **ROI** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 3:32:39 P | -0745529-4150 | SH-B06XB7L5C | Bounce Dryer S | 18.9 | -2.84 | 16.06 | 9.96 | 1 | 9.96 | 3 | 12.96 | 3.10 | 23.92% |

| date/time | order id | description | quantity | product | selling fees | fba fees | Refunded | Refunded | Adjustment | Unit cost | total cost | Prep + label | total loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 13 | 326.62 | -48.99 | 0 | 13 | -287.41 | 0 | -144.72 | -501.81 | -30 | -175.19 |
| Mar 5, 2024 6: | 111-6337991-7 | Afnan 9 PM for | 1 | 29.99 | -4.50 | | 1 | -26.39 | | -17.6 | -47.89 | -3 | -17.90 |
| Mar 9, 2024 1: | 114-7695906-5 | Ensure High Pro | 1 | 39.99 | -6.00 | | 1 | -35.19 | | -23.53 | -62.92 | -3 | -22.93 |
| Mar 12, 2024 1 | 113-8489168-0 | Ensure High Pro | 1 | 39.99 | -6.00 | | 1 | -35.19 | | -23.53 | -62.92 | -3 | -22.93 |
| Apr 16, 2024 5: | 113-2201251-7 | Milk-Bone Mar | 1 | 19.85 | -2.98 | | 1 | -17.47 | | -11.48 | -32.55 | -3 | -12.70 |
| Apr 24, 2024 9: | 113-2648106-0 | Fruit of the Ear | 1 | 19.85 | -2.98 | | 1 | -17.47 | | -6 | -27.07 | -3 | -7.22 |
| Apr 24, 2024 9: | 112-4813610-7 | Dust-Off Dispo: | 1 | 31.56 | -4.73 | | 1 | -27.78 | | -21.72 | -53.45 | -3 | -21.89 |
| Jun 25, 2024 5: | 112-7910880-0 | Bounce Dryer S | 1 | 18.9 | -2.84 | | 1 | -16.63 | | -9.96 | -30.16 | -3 | -11.26 |
| Jun 25, 2024 5: | 111-4493736-4 | Bounce Dryer S | 4 | 75.6 | -11.34 | | 4 | -66.51 | | -9.96 | -111.62 | -3 | -36.02 |
| Jun 25, 2024 5: | 112-9387091-7 | Bounce Dryer S | 1 | 18.9 | -2.84 | | 1 | -16.63 | | -9.96 | -30.16 | -3 | -11.26 |
| Jun 27, 2024 10 | 112-9548821-0 | Ava Organics - | 1 | 31.99 | -4.80 | | 1 | -28.15 | | -10.98 | -43.09 | -3 | -11.10 |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST |
|---|---|---|---|---|---|---|---|---|
| | | 77 | 77 | | $1,400.05 | $285.18 | $1,114.87 | |
| 1 | | 26-11999-02218 | 1 | 3.46 | 3.46 | 0.76 | 2.70 | 2.00 |
| 2 | | 05-12022-60430 | 1 | $17.61 | 17.61 | 2.73 | 14.88 | 12.80 |
| 3 | | 19-12007-81299 | 1 | 14.48 | 14.48 | 2.32 | 12.16 | 10.71 |
| 4 | | 08-12019-37318 | 1 | 19.99 | 19.99 | 3.28 | 16.71 | 15.25 |
| 5 | | 13-12015-64576 | 1 | 16.17 | 16.17 | 2.54 | 13.63 | 11.12 |
| 6 | | 07-12022-00112 | 1 | $26.61 | 26.61 | 7.00 | 19.61 | 16.59 |
| 7 | | 14-12017-02568 | 1 | $50.54 | 50.54 | 13.00 | 37.54 | 31.51 |
| 8 | | 03-12028-54066 | 1 | 17.33 | 17.33 | 4.50 | 12.83 | 12.60 |
| 9 | | 24-12024-66220 | 1 | 21.21 | 21.21 | 5.80 | 15.41 | 14.87 |
| 10 | | 19-12015-34210 | 1 | 16.74 | 16.74 | 3.15 | 13.59 | 12.70 |
| 11 | | 17-12018-72593 | 1 | $50.54 | 50.54 | 14.00 | 36.54 | 31.51 |
| 12 | | 07-12030-32860 | 1 | $26.92 | 26.92 | 3.97 | 22.95 | 16.78 |
| 13 | | 14-12023-90115 | 1 | 6.04 | 6.04 | 1.10 | 4.94 | 4.28 |
| 14 | | 16-12022-79560 | 1 | 26.24 | 26.24 | 4.90 | 21.34 | 19.07 |
| 15 | | 14-12025-72662 | 1 | 12.59 | 12.59 | 2.07 | 10.52 | 8.28 |
| 16 | | 04-12039-26578 | 1 | 26.6 | 26.60 | 7.10 | 19.50 | 16.59 |
| 17 | | 05-12038-87149 | 1 | 5.94 | 5.94 | 1.60 | 4.34 | 4.27 |
| 18 | | 15-12028-99213 | 1 | 27.3 | 27.30 | 7.10 | 20.20 | 17.02 |
| 19 | | 09-12037-29315 | 1 | 27.11 | 27.11 | 7.22 | 19.89 | 16.90 |
| 20 | | 23-12023-00408 | 1 | 24.53 | 24.53 | 4.10 | 20.43 | 15.60 |
| 21 | | 15-12035-81405 | 1 | 14.27 | 14.27 | 3.29 | 10.98 | 11.08 |
| 22 | | 20-12030-78863 | 1 | 22.97 | 22.97 | 3.44 | 19.53 | 18.02 |
| 23 | | 18-12033-90498 | 1 | 15.66 | 15.66 | 3.10 | 12.56 | 10.67 |
| 24 | | 23-12029-02646 | 1 | 39.9 | 39.90 | 6.30 | 33.60 | 27.98 |
| 25 | | 15-12037-51663 | 1 | 13.86 | 13.86 | 2.24 | 11.62 | 10.76 |
| 26 | | 24-12045-31331 | 1 | 7.64 | 7.64 | 1.45 | 6.19 | 5.31 |
| 27 | | 06-12056-58572 | 1 | 6.2 | 6.20 | 1.60 | 4.60 | 4.58 |
| 28 | | 20-12044-08640 | 1 | 3.4 | 3.40 | 1.10 | 2.30 | 2.33 |
| 29 | | 26-12038-35113 | 1 | 10.99 | 10.99 | 1.86 | 9.13 | 7.89 |
| 30 | | 23-12041-99233 | 1 | 42.3 | 42.30 | 7.93 | 34.37 | 29.66 |
| 31 | | 01-12068-88777 | 1 | 3.51 | 3.51 | 1.20 | 2.31 | 0.00 |
| 32 | | 26-12048-56323 | 1 | 21.7 | 21.70 | 3.28 | 18.42 | 12.15 |

| 33 | 19-12058-13484 | 1 | 21.5 | 21.50 | 3.25 | 18.25 | 15.28 |
| 34 | 20-12057-24320 | 1 | 15.55 | 15.55 | 3.20 | 12.35 | 10.60 |
| 35 | 12-12068-92132 | 1 | 26.45 | 26.45 | 3.90 | 22.55 | 19.43 |
| 36 | 18-12064-38593 | 1 | 25.43 | 25.43 | 6.77 | 18.66 | 16.59 |
| 37 | 18-12064-90291 | 1 | 26.2 | 26.20 | 5.20 | 21.00 | 19.25 |
| 38 | 18-12066-58566 | 1 | 25.96 | 25.96 | 3.84 | 22.12 | 19.07 |
| 39 | 01-12089-11467 | 1 | 17.21 | 17.21 | 3.60 | 13.61 | 12.51 |
| 40 | 24-12079-79352 | 1 | 25.91 | 25.91 | 7.00 | 18.91 | 16.90 |
| 41 | 21-12068-62147 | 1 | 7.07 | 7.07 | 1.24 | 5.83 | 4.74 |
| 42 | 13-12079-15068 | 1 | 26.2 | 26.20 | 4.20 | 22.00 | 19.25 |
| 43 | 04-12088-71803 | 1 | 15 | 15.00 | 3.25 | 11.75 | 11.74 |
| 44 | 24-12083-18913 | 1 | 3.47 | 3.47 | 1.02 | 2.45 | 2.33 |
| 45 | 02-12091-97738 | 1 | 25.31 | 25.31 | 6.10 | 19.21 | 16.51 |
| 46 | 14-12079-48616 | 1 | 21.35 | 21.35 | 3.23 | 18.12 | 16.24 |
| 47 | 22-12071-56460 | 1 | 13.17 | 13.17 | 2.17 | 11.00 | 9.47 |
| 48 | 03-12093-80313 | 1 | 8.2 | 8.20 | 2.00 | 6.20 | 5.69 |
| 49 | 21-12075-06639 | 1 | 22.98 | 22.98 | 6.20 | 16.78 | 16.68 |
| 50 | 14-12082-69550 | 1 | 3.53 | 3.53 | 1.02 | 2.51 | 2.37 |
| 51 | 14-12083-38050 | 1 | 6.83 | 6.83 | 2.25 | 4.58 | 4.58 |
| 52 | 16-12081-56627 | 1 | 25.76 | 25.76 | 5.35 | 20.41 | 20.06 |
| 53 | 22-12075-36333 | 1 | 25.01 | 25.01 | 5.00 | 20.01 | 19.47 |
| 54 | 01-12097-60776 | 1 | 21.35 | 21.35 | 7.10 | 14.25 | 16.71 |
| 55 | 21-12076-31284 | 1 | 25.76 | 25.76 | 4.26 | 21.50 | 20.10 |
| 56 | 24-12088-14395 | 1 | 22.3 | 22.30 | 4.10 | 18.20 | 16.64 |
| 57 | 26-12071-97860 | 1 | 24.66 | 24.66 | 4.90 | 19.76 | 19.20 |
| 58 | 27-12073-24581 | 1 | 7.48 | 7.48 | 1.80 | 5.68 | 6.48 |
| 59 | 12-12089-41027 | 1 | 7.25 | 7.25 | 2.10 | 5.15 | 0.00 |
| 60 | 10-12091-70829 | 1 | 28.18 | 28.18 | 4.13 | 24.05 | 19.17 |
| 61 | 14-12087-70061 | 1 | 16.95 | 16.95 | 2.65 | 14.30 | 9.59 |
| 62 | 24-12091-89388 | 1 | 7.49 | 7.49 | 1.29 | 6.20 | 4.88 |
| 63 | 09-12093-39807 | 1 | 3.43 | 3.43 | 1.10 | 2.33 | 2.30 |
| 64 | 14-12089-64634 | 1 | 37.6 | 37.60 | 6.00 | 31.60 | 31.02 |
| 65 | 10-12094-99755 | 1 | 10.06 | 10.06 | 1.73 | 8.33 | 7.29 |
| 66 | 10-12095-15808 | 1 | 3.56 | 3.56 | 1.21 | 2.35 | 2.29 |
| 67 | 16-12089-49223 | 1 | 24.95 | 24.95 | 3.71 | 21.24 | 19.55 |
| 68 | 26-12081-03481 | 1 | 10.49 | 10.49 | 1.74 | 8.75 | 7.36 |
| 69 | 17-12091-00576 | 1 | 3.72 | 3.72 | 1.10 | 2.62 | 2.32 |

| 70 | 25-12082-70740 | 1 | 9.39 | 9.39 | 1.54 | 7.85 | 6.29 |
| 71 | 22-12085-90799 | 1 | 7.49 | 7.49 | 1.53 | 5.96 | 4.88 |
| 72 | 05-12104-46380 | 1 | 10.31 | 10.31 | 1.77 | 8.54 | 7.47 |
| 73 | 08-12106-26250 | 1 | 20.2 | 20.20 | 3.08 | 17.12 | 14.64 |
| 74 | 23-12091-31183 | 1 | 8.39 | 8.39 | 1.80 | 6.59 | 7.59 |
| 75 | 27-12091-07530 | 1 | 12.95 | 12.95 | 2.12 | 10.83 | 9.17 |
| 76 | 22-12101-86100 | 1 | 23.4 | 23.40 | 3.50 | 19.90 | 16.70 |
| 77 | 11-12113-75981 | 1 | 24.25 | 24.25 | 6.10 | 18.15 | 16.51 |

| PRODUCT | PROFIT |
|---|---|
| **$977.79** | **$137.08** |
| 2.00 | 0.70 |
| 12.80 | 2.08 |
| 10.71 | 1.45 |
| 15.25 | 1.46 |
| 11.12 | 2.51 |
| 16.59 | 3.02 |
| 31.51 | 6.03 |
| 12.60 | 0.23 |
| 14.87 | 0.54 |
| 12.70 | 0.89 |
| 31.51 | 5.03 |
| 16.78 | 6.17 |
| 4.28 | 0.66 |
| 19.07 | 2.27 |
| 8.28 | 2.24 |
| 16.59 | 2.91 |
| 4.27 | 0.07 |
| 17.02 | 3.18 |
| 16.90 | 2.99 |
| 15.60 | 4.83 |
| 11.08 | -0.10 |
| 18.02 | 1.51 |
| 10.67 | 1.89 |
| 27.98 | 5.62 |
| 10.76 | 0.86 |
| 5.31 | 0.88 |
| 4.58 | 0.02 |
| 2.33 | -0.03 |
| 7.89 | 1.24 |
| 29.66 | 4.71 |
| 0.00 | 2.31 |
| 12.15 | 6.27 |

| | |
|---|---|
| 15.28 | 2.97 |
| 10.60 | 1.75 |
| 19.43 | 3.12 |
| 16.59 | 2.07 |
| 19.25 | 1.75 |
| 19.07 | 3.05 |
| 12.51 | 1.10 |
| 16.90 | 2.01 |
| 4.74 | 1.09 |
| 19.25 | 2.75 |
| 11.74 | 0.01 |
| 2.33 | 0.12 |
| 16.51 | 2.70 |
| 16.24 | 1.88 |
| 9.47 | 1.53 |
| 5.69 | 0.51 |
| 16.68 | 0.10 |
| 2.37 | 0.14 |
| 4.58 | 0.00 |
| 20.06 | 0.35 |
| 19.47 | 0.54 |
| 16.71 | -2.46 |
| 20.10 | 1.40 |
| 16.64 | 1.56 |
| 19.20 | 0.56 |
| 6.48 | -0.80 |
| 0.00 | 5.15 |
| 19.17 | 4.88 |
| 9.59 | 4.71 |
| 4.88 | 1.32 |
| 2.30 | 0.03 |
| 31.02 | 0.58 |
| 7.29 | 1.04 |
| 2.29 | 0.06 |
| 19.55 | 1.69 |
| 7.36 | 1.39 |
| 2.32 | 0.30 |

| | |
|---|---|
| 6.29 | 1.56 |
| 4.88 | 1.08 |
| 7.47 | 1.07 |
| 14.64 | 2.48 |
| 7.59 | -1.00 |
| 9.17 | 1.66 |
| 16.70 | 3.20 |
| 16.51 | 1.64 |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 89 | 83 | | $1,270.82 | $209.77 | $1,061.05 | | $795.86 | $265.19 |
| 1 | 08/31/2024 | 07-12014-38379 | 1 | 3.95 | 3.95 | 0.87 | 3.08 | 3.07 | 3.07 | 0.01 |
| 2 | 09/03/2024 | 15-12017-54446 | 2 | 3.95 | 7.90 | 1.42 | 6.48 | 3.07 | 6.14 | 0.34 |
| 3 | 09/03/2024 | 09-12026-09034 | 1 | 6.19 | 6.19 | 1.24 | 4.95 | 4.24 | 4.24 | 0.71 |
| 4 | 09/05/2024 | 17-12024-96418 | 1 | 6.19 | 6.19 | 1.17 | 5.02 | 3.50 | 3.50 | 1.52 |
| 5 | 09/05/2024 | 21-12021-46828 | 1 | 7 | 7.00 | 1.28 | 5.72 | 4.49 | 4.49 | 1.23 |
| 6 | 09/06/2024 | 15-12033-79527 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 | 09/07/2024 | 24-12040-92225 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 | 09/07/2024 | 27-12024-31752 | 1 | 6.19 | 6.19 | 1.30 | 4.89 | 4.49 | 4.49 | 0.40 |
| 9 | 09/07/2024 | 21-12030-89540 | 2 | 12.88 | 25.76 | 4.13 | 21.63 | 11.99 | 23.98 | -2.35 |
| 10 | 09/08/2024 | 26-12027-39496 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 | 09/09/2024 | 13-12047-08918 | 1 | 4.25 | 4.25 | 0.91 | 3.34 | 3.06 | 3.06 | 0.28 |
| 12 | 09/09/2024 | 21-12038-63770 | 1 | 6.19 | 6.19 | 1.17 | 5.02 | 4.49 | 4.49 | 0.53 |
| 13 | 09/09/2024 | 11-12050-28489 | 1 | 6.44 | 6.44 | 1.24 | 5.20 | 4.67 | 4.67 | 0.53 |
| 14 | 09/10/2024 | 25-12037-32229 | 1 | 4.88 | 4.88 | 1.11 | 3.77 | 3.06 | 3.06 | 0.71 |
| 15 | 09/10/2024 | 09-12054-26404 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 | 09/10/2024 | 19-12046-44887 | 1 | 7.11 | 7.11 | 1.30 | 5.81 | 5.27 | 5.27 | 0.54 |
| 17 | 09/11/2024 | 02-12068-20997 | 1 | 6.44 | 6.44 | 1.22 | 5.22 | 4.58 | 4.58 | 0.64 |
| 18 | 09/12/2024 | 05-12067-84629 | 1 | 7.11 | 7.11 | 0.30 | 6.81 | 5.27 | 5.27 | 1.54 |
| 19 | 09/12/2024 | 01-12073-12932 | 2 | 4.88 | 9.76 | 1.79 | 7.97 | 3.08 | 6.16 | 1.81 |
| 20 | 09/13/2024 | 16-12058-56412 | 2 | 7.5 | 15.00 | 2.56 | 12.44 | 4.62 | 9.24 | 3.20 |
| 21 | 09/13/2024 | 17-12059-93903 | 1 | 7.5 | 7.50 | 1.37 | 6.13 | 4.56 | 4.56 | 1.57 |
| 22 | 09/14/2024 | 19-12060-74585 | 1 | 4.6 | 4.60 | 0.96 | 3.64 | 3.07 | 3.07 | 0.57 |
| 23 | 09/14/2024 | 24-12070-16265 | 1 | 20.33 | 20.33 | 3.09 | 17.24 | 14.99 | 14.99 | 2.25 |
| 24 | 09/14/2024 | 12-12068-43187 | 1 | 5.7 | 5.70 | 1.11 | 4.59 | 4.24 | 4.24 | 0.35 |
| 25 | 09/14/2024 | 18-12062-65451 | 1 | 5.7 | 5.70 | 1.10 | 4.60 | 4.24 | 4.24 | 0.36 |
| 26 | 09/14/2024 | 25-12055-55467 | 1 | 7.5 | 7.50 | 1.14 | 6.36 | 4.24 | 4.24 | 2.12 |
| 27 | 09/14/2024 | 10-12071-45709 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 | 09/15/2024 | 12-12071-39634 | 2 | 5.7 | 11.40 | 2.02 | 9.38 | 4.54 | 9.08 | 0.30 |
| 29 | 09/16/2024 | 19-12066-53202 | 1 | 99.99 | 99.99 | 17.79 | 82.20 | 75.00 | 75.00 | 7.20 |
| 30 | 09/16/2024 | 08-12080-85882 | 1 | 65.99 | 65.99 | 9.67 | 56.32 | 49.99 | 49.99 | 6.33 |
| 31 | 09/17/2024 | 18-12073-73251 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 | 09/17/2024 | 09-12083-99674 | 1 | 5.99 | 5.99 | 1.13 | 4.86 | 6.52 | 6.52 | -1.66 |
| 33 | 09/17/2024 | 21-12071-40532 | 1 | 5.99 | 5.99 | 1.17 | 4.82 | 6.60 | 6.60 | -1.78 |
| 34 | 09/17/2024 | 10-12083-57050 | 1 | 14.89 | 14.89 | 3.02 | 11.87 | 11.90 | 11.90 | -0.03 |
| 35 | 09/17/2024 | 16-12077-94570 | 1 | 5.99 | 5.99 | 1.15 | 4.84 | 6.39 | 6.39 | -1.55 |
| 36 | 09/18/2024 | 27-12067-66207 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 37 | 09/18/2024 | 04-12092-49309 | 1 | 5.99 | 5.99 | 1.15 | 4.84 | 6.42 | 6.42 | -1.58 |
| 38 | 09/18/2024 | 20-12076-89806 | 1 | 6.99 | 6.99 | 1.28 | 5.71 | 4.46 | 4.46 | 1.25 |

| 39 | 09/18/2024 | 02-12096-33975 | 1 | 6.99 | 6.99 | 1.29 | 5.70 | 4.45 | 4.45 | 1.25 |
| 40 | 09/18/2024 | 13-12086-01933 | 1 | 16.99 | 16.99 | 2.76 | 14.23 | 12.89 | 12.89 | 1.34 |
| 41 | 09/19/2024 | 27-12073-02283 | 1 | 20.33 | 20.33 | 3.28 | 17.05 | 16.04 | 16.04 | 1.01 |
| 42 | 09/19/2024 | 25-12076-36626 | 1 | 65.89 | 65.89 | 9.87 | 56.02 | 43.48 | 43.48 | 12.54 |
| 43 | 09/19/2024 | 25-12076-56905 | 1 | 20.99 | 20.99 | 3.44 | 17.55 | 17.47 | 17.47 | 0.08 |
| 44 | 09/19/2024 | 18-12084-13099 | 1 | 16.99 | 16.99 | 2.84 | 14.15 | 13.30 | 13.30 | 0.85 |
| 45 | 09/19/2024 | 14-12088-64019 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 | 09/20/2024 | 24-12093-32636 | 1 | 65.89 | 65.89 | 9.74 | 56.15 | 0.00 | 0.00 | 56.15 |
| 47 | 09/20/2024 | 18-12086-26546 | 1 | 8.99 | 8.99 | 1.59 | 7.40 | 4.59 | 4.59 | 2.81 |
| 48 | 09/21/2024 | 17-12089-90151 | 1 | 20.99 | 20.99 | 3.31 | 17.68 | 16.74 | 16.74 | 0.94 |
| 49 | 09/21/2024 | 24-12097-97199 | 1 | 6.99 | 6.99 | 1.28 | 5.71 | 6.37 | 6.37 | -0.66 |
| 50 | 09/21/2024 | 03-12105-83807 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 51 | 09/21/2024 | 25-12083-75004 | 1 | 53.99 | 53.99 | 8.16 | 45.83 | 34.71 | 34.71 | 11.12 |
| 52 | 09/21/2024 | 26-12082-96820 | 1 | 6.9 | 6.90 | 1.27 | 5.63 | 5.27 | 5.27 | 0.36 |
| 53 | 09/21/2024 | 03-12107-57961 | 1 | 7.99 | 7.99 | 1.45 | 6.54 | 4.59 | 4.59 | 1.95 |
| 54 | 09/22/2024 | 26-12083-57882 | 1 | 53.99 | 53.99 | 8.13 | 45.86 | 34.55 | 34.55 | 11.31 |
| 55 | 09/22/2024 | 27-12083-43090 | 1 | 6.99 | 6.99 | 1.30 | 5.69 | 8.66 | 8.66 | -2.97 |
| 56 | 09/22/2024 | 05-12109-25319 | 1 | 7.99 | 7.99 | 1.42 | 6.57 | 4.54 | 4.54 | 2.03 |
| 57 | 09/22/2024 | 08-12105-50095 | 2 | 7.99 | 15.98 | 2.70 | 13.28 | 4.61 | 9.22 | 4.06 |
| 58 | 09/22/2024 | 27-12085-83115 | 1 | 20.99 | 20.99 | 3.43 | 17.56 | 17.51 | 17.51 | 0.05 |
| 59 | 09/23/2024 | 22-12093-89113 | 1 | 7.99 | 7.99 | 1.46 | 6.53 | 4.63 | 4.63 | 1.90 |
| 60 | 09/23/2024 | 19-12098-75276 | 1 | 53.99 | 53.99 | 8.17 | 45.82 | 29.54 | 29.54 | 16.28 |
| 61 | 09/24/2024 | 06-12115-10789 | 1 | 7.99 | 7.99 | 1.45 | 6.54 | 4.61 | 4.61 | 1.93 |
| 62 | 09/24/2024 | 01-12120-97870 | 1 | 7.99 | 7.99 | 1.36 | 6.63 | 4.24 | 4.24 | 2.39 |
| 63 | 09/24/2024 | 19-12103-30795 | 1 | 12.99 | 12.99 | 2.22 | 10.77 | 10.10 | 10.10 | 0.67 |
| 64 | 09/24/2024 | 14-12108-77873 | 1 | 19.99 | 19.99 | 3.27 | 16.72 | 16.23 | 16.23 | 0.49 |
| 65 | 09/25/2024 | 04-12121-77475 | 1 | 6.33 | 6.33 | 1.20 | 5.13 | 4.54 | 4.54 | 0.59 |
| 66 | 09/25/2024 | 22-12104-16906 | 1 | 46.99 | 46.99 | 7.11 | 39.88 | 31.88 | 31.88 | 8.00 |
| 67 | 09/25/2024 | 04-12123-23704 | 1 | 18.99 | 18.99 | 3.12 | 15.87 | 14.06 | 14.06 | 1.81 |
| 68 | 09/26/2024 | 15-12112-88446 | 1 | 46.99 | 46.99 | 7.08 | 39.91 | 31.74 | 31.74 | 8.17 |
| 69 | 09/26/2024 | 17-12113-01520 | 1 | 13.22 | 13.22 | 2.27 | 10.95 | 8.44 | 8.44 | 2.51 |
| 70 | 09/26/2024 | 09-12121-75514 | 1 | 14.44 | 14.44 | 2.31 | 12.13 | 10.58 | 10.58 | 1.55 |
| 71 | 09/26/2024 | 22-12108-69843 | 1 | 13.99 | 13.99 | 2.45 | 11.54 | 10.49 | 10.49 | 1.05 |
| 72 | 09/27/2024 | 27-12106-49330 | 1 | 6.33 | 6.33 | 1.20 | 5.13 | 4.53 | 4.53 | 0.60 |
| 73 | 09/28/2024 | 01-12136-68716 | 1 | 10.66 | 10.66 | 1.95 | 8.71 | 8.20 | 8.20 | 0.51 |
| 74 | 09/20/2024 | 22-12083-49927 | 1 | 10.59 | 10.59 | 1.90 | 8.69 | 7.45 | 7.45 | 1.24 |
| 75 | 09/18/2024 | 06-12092-38913 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 76 | 09/11/2024 | 22-12047-12080 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 77 | 09/28/2024 | 23-12114-06834 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78 | 09/28/2024 | 23-12114-30700 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 79 | 09/28/2024 | 19-12119-10022 | 1 | 14.48 | 14.48 | 2.32 | 12.16 | 0.00 | 0.00 | 12.16 |
| 80 | 09/28/2024 | 01-12138-48677 | 1 | 9.99 | 9.99 | 1.62 | 8.37 | 0.00 | 0.00 | 8.37 |
| 81 | 09/29/2024 | 08-12132-55901 | 1 | 6.77 | 6.77 | 1.20 | 5.57 | 0.00 | 0.00 | 5.57 |

| 82 | 09/29/2024 | 12-12129-44079 | 1 | 6.84 | 6.84 | 1.21 | 5.63 | 0.00 | 0.00 | 5.63 |
| 83 | 09/29/2024 | 17-12124-70503 | 1 | 18.94 | 18.94 | 2.91 | 16.03 | 0.86 | 0.86 | 15.17 |
| 84 | 09/29/2024 | 11-12131-25775 | 1 | 14.62 | 14.62 | 2.59 | 12.03 | 10.69 | 10.69 | 1.34 |
| 85 | 09/29/2024 | 09-12133-94554 | 1 | 4.32 | 4.32 | 0.87 | 3.45 | 3.07 | 3.07 | 0.38 |
| 86 | 09/30/2024 | 07-12137-73336 | 2 | 19.99 | 39.98 | 6.90 | 33.08 | 0.00 | 0.00 | 33.08 |
| 87 | 09/30/2024 | 04-12141-32782 | 1 | 9.99 | 9.99 | 1.62 | 8.37 | 7.48 | 7.48 | 0.89 |
| 88 | 09/30/2024 | 07-12139-99587 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 89 | 09/30/2024 | 04-12143-10676 | 1 | 14.65 | 14.65 | 2.59 | 12.06 | 10.71 | 10.71 | 1.35 |

| ORDER DATE | ORDER ID | PRODUCT | UNITS | PRICE PER | COST | SELLING | SALES TAX | ETSY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2024 | 3436814194 | Men's B3 RAF | 2 | $185.99 | $39.98 | $371.98 | $0.00 | $36.79 | $335.19 | | $0.00 | $375.17 |

| ORDER DATE | ORDER ID | PRODUCT | UNITS | PRICE PER | COST | SELLING | SALES TAX | ETSY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/3/2024 | 3380497852 | New Women's | 1 | | | $0.00 | $0.00 | $0.25 | -$0.25 | $76.50 | $76.50 | -$76.75 |
| 9/9/2024 | 3411093407 | Vintage Satin | 1 | $149.99 | $19.99 | $149.99 | $34.00 | $16.12 | $133.87 | $67.46 | $67.46 | $86.40 |

| SR # | ORDER DATE | ORDER ID | PRODUCT | PRODUCT | SHIPPING | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | LABEL | TOTAL COST | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11 | | | | 14 | | $675.99 | -$46.70 | $629.29 | | $0.00 | $33.00 | $442.04 | $187.25 |
| 1 | Aug 5 | 15-11901-13133 | Plasti Dip Multi | https://www.ebay.com/itm/1965 | | 1 | $8 | 8.00 | -1.20 | 6.80 | | 4.42 | $3.00 | 7.42 | -0.62 |
| 2 | Aug 13 | 25-11924-74925 | SK-II Facial Tre | https://www.ebay.com/itm/1965 | | 1 | $38.88 | 38.88 | -5.83 | 33.05 | | 21.48 | $3.00 | 24.48 | 8.57 |
| 3 | Aug 15 | 08-11950-14099 | SK-II Facial Tre | https://www.ebay.com/itm/1965 | | 1 | $38.88 | 38.88 | -5.83 | 33.05 | | 21.48 | $3.00 | 24.48 | 8.57 |
| 4 | Aug 16 | 01-11960-02068 | SK-II Facial Tre | https://www.ebay.com/itm/1965 | | 1 | $30.00 | 30.00 | -4.50 | 25.50 | | 16.58 | $3.00 | 19.58 | 5.93 |
| 5 | Aug 22 | 01-11985-00513 | SK-II Facial Tre | https://www.ebay.com/itm/1965 | | 1 | $40.99 | 40.99 | -6.15 | 34.84 | | 22.65 | $3.00 | 25.65 | 9.19 |
| 6 | Aug 22 | 07-11979-58379 | SK-II Facial Tre | https://www.ebay.com/itm/1965 | | 1 | $33.00 | 33.00 | -4.95 | 28.05 | | 18.23 | $3.00 | 21.23 | 6.82 |
| 7 | Aug 22 | 08-11979-24693 | SK-II Facial Tre | https://www.ebay.com/itm/1965 | | 4 | $121.56 | 486.24 | -18.23 | 468.01 | | 304.20 | $3.00 | 307.20 | 160.80 |
| 8 | Aug 17 | 2-11952-46379 | ZO Skin Health | https://www.ebay.com/itm/1965 | | 1 | $0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | $3.00 | 3.00 | -3.00 |
| 9 | Aug 17 | 13-11963-95722 | ZO Skin Health | https://www.ebay.com/itm/1965 | | 1 | $0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | $3.00 | 3.00 | -3.00 |
| 10 | Aug 25 | 21-11974-46321 | NEW 6 GENUI | https://www.ebay.com/itm/1965 | | 1 | $0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | $3.00 | 3.00 | -3.00 |
| 11 | Aug 25 | 5-11997-56455 | NEW 6 GENUI | https://www.ebay.com/itm/1965 | | 1 | $0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | $3.00 | 3.00 | -3.00 |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 16 | 16 | | $158.34 | $26.24 | $132.10 | | $109.62 | $22.48 |
| 1 | Sep 3 | 17-12019-56918 | 1 | 11.36 | 11.36 | 1.91 | 9.45 | 8.37 | 8.37 | 1.08 |
| 2 | 09/04/2024 | 14-12024-82005 | 1 | 15.28 | 15.28 | 2.42 | 12.86 | 10.02 | 10.02 | 2.84 |
| 3 | 09/05/2024 | 22-12020-20540 | 1 | 14.92 | 14.92 | 2.38 | 12.54 | 9.79 | 9.79 | 2.75 |
| 4 | 09/05/2024 | 21-12021-56838 | 1 | 9.17 | 9.17 | 1.52 | 7.65 | 6.35 | 6.35 | 1.30 |
| 5 | 09/05/2024 | 14-12029-53435 | 1 | 11.69 | 11.69 | 1.95 | 9.74 | 8.61 | 8.61 | 1.13 |
| 6 | 09/13/2024 | 8-12069-24759 | 1 | 14.8 | 14.80 | 2.36 | 12.44 | 10.46 | 10.46 | 1.98 |
| 7 | 09/13/2024 | 18-12071-01307 | 1 | 9.17 | 9.17 | 1.52 | 7.65 | 6.35 | 6.35 | 1.30 |
| 8 | 09/20/2024 | 15-12090-30454 | 1 | 7.65 | 7.65 | 1.31 | 6.34 | 5.49 | 5.49 | 0.85 |
| 9 | 09/21/2024 | 19-12088-75970 | 1 | 7.72 | 7.72 | 1.31 | 6.41 | 5.49 | 5.49 | 0.92 |
| 10 | 09/23/2024 | 5-12093-89826 | 1 | 7.8 | 7.80 | 1.33 | 6.47 | 5.60 | 5.60 | 0.87 |
| 11 | 09/24/2024 | 12-12101-99651 | 1 | 8.18 | 8.18 | 1.38 | 6.80 | 5.60 | 5.60 | 1.20 |
| 12 | 09/24/2024 | 22-12095-33227 | 1 | 8.22 | 8.22 | 1.39 | 6.83 | 5.43 | 5.43 | 1.40 |
| 13 | 09/24/2024 | 3-12097-96294 | 1 | 7.94 | 7.94 | 1.35 | 6.59 | 5.44 | 5.44 | 1.15 |
| 14 | 09/25/2024 | 4-12113-08523 | 1 | $8.20 | 8.20 | 1.35 | 6.85 | 5.50 | 5.50 | 1.35 |
| 15 | 09/25/2024 | 2-12128-11066 | 1 | $8.12 | 8.12 | 1.38 | 6.74 | 5.56 | 5.56 | 1.18 |
| 16 | 09/26/2024 | 0-12120-54226 | 1 | $8.12 | 8.12 | 1.38 | 6.74 | 5.56 | 5.56 | 1.18 |

| Months | Profit |
|---|---|
| November 2023 | $524.54 |
| December 2023 | $3,204.92 |
| January 2024 | $14.56 |
| February 2024 | $43.73 |
| March 2024 | $50.77 |
| April 2024 | $4.18 |
| May 2024 | -$10.77 |
| Refunds 2024 | -473.12 |
| Total Profit | $3,358.81 |

| Total Investment | $19,269.00 | | | | | | | | | | |
| Investment Used | $4,181.17 | | | | | | | | | | |
| Remaining Investment | $15,087.83 | | | | | | | | | | |

| Date/Time | Type | Order id | SKU | Description | Product sales | Selling fees | Fba fees | Other | Net Amount | COGS | Quantity | Total COGS | Profit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | $6,595.99 | | | | | | | $4,179.17 | $524.54 |
| Nov 6, 2023 11 | Adjustment | | | FBA Inventory | 0 | 0 | 0 | 25.49 | 25.49 | 17.5 | 1 | 17.5 | 7.99 |
| Nov 8, 2023 10 | Adjustment | | | FBA Inventory | 0 | 0 | 0 | -25.49 | -25.49 | 17.5 | 1 | 25.49 | -25.49 |
| Nov 9, 2023 9: | Adjustment | | | FBA Inventory | 0 | 0 | 0 | 51 | 51 | 17.5 | 2 | 35 | 16 |
| Nov 9, 2023 9: | Adjustment | | | FBA Inventory | 0 | 0 | 0 | 25.5 | 25.5 | 17.5 | 1 | 17.5 | 8 |
| Nov 9, 2023 9: | Adjustment | | | FBA Inventory | 0 | 0 | 0 | 51 | 51 | 17.5 | 2 | 35 | 16 |
| Nov 27, 2023 1 | Order | 111-9588976-2 | ZW-P49G-QZM | Fortnite Toys - | 32.88 | -4.93 | -5.7 | 0 | 22.25 | 17.5 | 1 | 17.5 | 4.75 |
| Nov 28, 2023 9 | Order | 114-2885254-9 | ZW-P49G-QZM | Fortnite Toys - | 32.88 | -4.93 | -5.7 | 0 | 22.25 | 17.5 | 1 | 17.5 | 4.75 |
| Nov 2, 2023 1: | Order | 113-9437585-4 | 42-FRPE-0781 | Fortnite Toys - | 31.84 | -4.78 | 0 | 0 | 27.06 | 16.5 | 1 | 16.5 | 10.56 |
| Nov 2, 2023 10 | Adjustment | | | FBA Inventory | 0 | 0 | 0 | 27.06 | 27.06 | 16.5 | 1 | 16.5 | 10.56 |
| Nov 15, 2023 9 | Order | 113-4777590-3 | 42-FRPE-0781 | Fortnite Toys - | 29.43 | -4.41 | 0 | 0 | 25.02 | 16.5 | 1 | 16.5 | 8.52 |
| Nov 15, 2023 9 | Order | 111-7174448-4 | 42-FRPE-0781 | Fortnite Toys - | 29.43 | -4.41 | 0 | 0 | 25.02 | 16.5 | 1 | 16.5 | 8.52 |
| Nov 15, 2023 2 | Order | 111-3149356-4 | 42-FRPE-0781 | Fortnite Toys - | 29.43 | -4.41 | 0 | 0 | 25.02 | 16.5 | 1 | 16.5 | 8.52 |
| Nov 16, 2023 2 | Order | 114-7372465-2 | 42-FRPE-0781 | Fortnite Toys - | 29.43 | -4.41 | 0 | 0 | 25.02 | 16.5 | 1 | 16.5 | 8.52 |
| Nov 16, 2023 8 | Order | 113-3502771-2 | 42-FRPE-0781 | Fortnite Toys - | 29.47 | -4.42 | 0 | 0 | 25.05 | 16.5 | 1 | 16.5 | 8.55 |
| Nov 16, 2023 7 | Order | 111-6502931-9 | 42-FRPE-0781 | Fortnite Toys - | 58.86 | -8.82 | 0 | 0 | 50.04 | 16.5 | 2 | 33 | 17.04 |
| Nov 16, 2023 7 | Order | 113-6385591-9 | 42-FRPE-0781 | Fortnite Toys - | 29.47 | -4.42 | 0 | 0 | 25.05 | 16.5 | 1 | 16.5 | 8.55 |
| Nov 16, 2023 8 | Order | 112-7534051-8 | 42-FRPE-0781 | Fortnite Toys - | 58.88 | -8.84 | 0 | 0 | 50.04 | 16.5 | 2 | 33 | 17.04 |
| Nov 16, 2023 1 | Order | 113-9819919-2 | 42-FRPE-0781 | Fortnite Toys - | 29.44 | -4.42 | 0 | 0 | 25.02 | 16.5 | 1 | 16.5 | 8.52 |
| Nov 16, 2023 1 | Order | 112-0559683-9 | 42-FRPE-0781 | Fortnite Toys - | 29.44 | -4.42 | -0.66 | 0 | 24.36 | 16.5 | 1 | 16.5 | 7.86 |
| Nov 17, 2023 2 | Order | 111-1548028-9 | 42-FRPE-0781 | Fortnite Toys - | 29.44 | -4.42 | -5.7 | 0 | 19.32 | 16.5 | 1 | 16.5 | 2.82 |
| Nov 17, 2023 2 | Adjustment | | | FBA Inventory | 0 | 0 | 0 | 19.32 | 19.32 | 16.5 | 1 | 16.5 | 2.82 |
| Nov 17, 2023 5 | Order | 111-5047785-3 | 42-FRPE-0781 | Fortnite Toys - | 29.43 | -4.41 | -5.7 | 0 | 19.32 | 16.5 | 1 | 16.5 | 2.82 |
| Nov 17, 2023 5 | Order | 114-8248653-1 | 42-FRPE-0781 | Fortnite Toys - | 29.44 | -4.42 | -5.7 | 0 | 19.32 | 16.5 | 1 | 16.5 | 2.82 |
| Nov 17, 2023 5 | Order | 112-8698565-3 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 17, 2023 9 | Order | 114-0709383-2 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 18, 2023 1 | Order | 114-1418110-7 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 18, 2023 1 | Order | 111-5252679-4 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 18, 2023 1 | Order | 114-3086501-3 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 18, 2023 6 | Order | 113-7414002-2 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 18, 2023 1 | Order | 112-4663361-2 | 42-FRPE-0781 | Fortnite Toys - | 58.78 | -8.82 | -11.4 | 0 | 38.56 | 16.5 | 2 | 33 | 5.56 |
| Nov 18, 2023 1 | Order | 111-6898701-3 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 18, 2023 8 | Order | 112-7654440-8 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 19, 2023 6 | Order | 113-1004045-6 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 19, 2023 6 | Order | 113-5374140-6 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 19, 2023 9 | Order | 112-4061246-7 | 42-FRPE-0781 | Fortnite Toys - | 29.44 | -4.42 | -5.7 | 0 | 19.32 | 16.5 | 1 | 16.5 | 2.82 |
| Nov 19, 2023 1 | Order | 113-6592456-5 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 19, 2023 2 | Order | 112-2893772-1 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 19, 2023 1 | Order | 111-5887439-9 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 19, 2023 2 | Order | 114-4175767-2 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 19, 2023 2 | Order | 113-1911741-9 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 19, 2023 2 | Order | 112-4905219-6 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 19, 2023 6 | Order | 113-0217902-9 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 19, 2023 6 | Order | 111-8318480-9 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 19, 2023 6 | Order | 113-6598485-2 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 19, 2023 9 | Order | 111-9352401-5 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |

| Date | Type | Order ID | SKU | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov 20, 2023 1 | Order | 111-8427541-5 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 20, 2023 1 | Order | 113-5356791-5 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 20, 2023 1 | Order | 111-2507878-5 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 20, 2023 7 | Order | 114-3260156-4 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 20, 2023 1 | Order | 113-5976055-9 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 20, 2023 1 | Order | 114-4461215-5 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 20, 2023 1 | Order | 113-6864676-4 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 20, 2023 1 | Order | 112-1503676-5 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 20, 2023 1 | Order | 114-9366312-7 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 20, 2023 2 | Order | 111-2242524-4 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 20, 2023 4 | Order | 111-2221554-6 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 20, 2023 7 | Order | 112-4230533-8 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 20, 2023 7 | Order | 113-1463119-5 | 42-FRPE-0781 | Fortnite Toys - | 29.44 | -4.42 | -5.7 | 0 | 19.32 | 16.5 | 1 | 16.5 | 2.82 |
| Nov 20, 2023 8 | Order | 113-8433347-0 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 20, 2023 1 | Order | 113-3481356-9 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 20, 2023 1 | Order | 111-8223978-1 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 21, 2023 1 | Order | 111-8507638-7 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 21, 2023 1 | Order | 112-1125093-9 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 21, 2023 1 | Order | 112-1044725-7 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 21, 2023 1 | Order | 114-1574448-4 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 21, 2023 1 | Order | 111-3177007-2 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 21, 2023 6 | Order | 112-7294131-4 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 21, 2023 8 | Order | 112-9652153-4 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 21, 2023 8 | Order | 114-3394825-8 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -10.11 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 21, 2023 1 | Order | 114-0216436-8 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 21, 2023 3 | Order | 111-8072763-3 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 21, 2023 3 | Order | 112-4428489-6 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 21, 2023 9 | Order | 113-7695280-3 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 21, 2023 9 | Order | 112-2924186-2 | 42-FRPE-0781 | Fortnite Toys - | 29.38 | -4.41 | -5.7 | 0 | 19.27 | 16.5 | 1 | 16.5 | 2.77 |
| Nov 21, 2023 1 | Order | 113-0363964-5 | 42-FRPE-0781 | Fortnite Toys - | 29.38 | -4.41 | -5.7 | 0 | 19.27 | 16.5 | 1 | 16.5 | 2.77 |
| Nov 22, 2023 1 | Order | 113-4127415-1 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 22, 2023 9 | Order | 111-2633849-0 | 42-FRPE-0781 | Fortnite Toys - | 29.38 | -4.41 | -5.7 | 0 | 19.27 | 16.5 | 1 | 16.5 | 2.77 |
| Nov 22, 2023 8 | Order | 114-8791936-3 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -6.02 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 22, 2023 6 | Order | 114-8894494-3 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 22, 2023 3 | Order | 113-2329305-8 | 42-FRPE-0781 | Fortnite Toys - | 0 | 0 | 0 | 0 | 0 | 16.5 | 1 | 16.5 | -16.5 |
| Nov 22, 2023 7 | Order | 114-0431772-7 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 22, 2023 1 | Order | 112-3023733-8 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 23, 2023 1 | Order | 111-9268145-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 23, 2023 1 | Order | 113-0073929-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 24, 2023 1 | Order | 112-8023204-7 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -12.69 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 24, 2023 1 | Order | 114-7698280-0 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 24, 2023 2 | Order | 112-4835041-3 | 42-FRPE-0781 | Fortnite Toys - | 29.38 | -4.41 | -5.7 | 0 | 19.27 | 16.5 | 1 | 16.5 | 2.77 |
| Nov 24, 2023 4 | Order | 113-7528899-3 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 24, 2023 5 | Order | 114-2687904-5 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -9.69 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 24, 2023 8 | Order | 114-6935349-9 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 24, 2023 1 | Order | 112-9603010-5 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 24, 2023 1 | Order | 113-7809429-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 24, 2023 1 | Order | 113-4027723-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 24, 2023 1 | Order | 111-7245027-6 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 24, 2023 1 | Order | 113-5508201-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 24, 2023 1 | Order | 112-9468453-3 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 24, 2023 2 | Order | 114-4577227-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 24, 2023 4 | Order | 114-1712829-4 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |

| Date | | Order | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov 24, 2023 5 | Order | 113-6014014-8 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 24, 2023 6 | Order | 114-5857258-7 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 24, 2023 8 | Order | 111-2152719-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 24, 2023 8 | Order | 113-3838922-5 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 24, 2023 9 | Order | 111-7770141-9 | 42-FRPE-0781 | Fortnite Toys - | 29.38 | -4.41 | -5.7 | 0 | 19.27 | 16.5 | 1 | 16.5 | 2.77 |
| Nov 24, 2023 4 | Order | 112-1048390-4 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 24, 2023 1 | Order | 113-1544685-3 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 1 | Order | 111-9950898-8 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 1 | Order | 113-0837297-6 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 1 | Order | 112-9487970-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 2 | Order | 114-9162085-5 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 7 | Order | 114-7645373-2 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 7 | Order | 114-8899681-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 8 | Order | 113-6084897-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 8 | Order | 111-3314607-6 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 8 | Order | 112-3586829-7 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 1 | Order | 114-3862623-9 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 1 | Order | 111-2986904-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 1 | Order | 111-6423759-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 5 | Order | 113-8708239-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 5 | Order | 111-3489976-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 5 | Order | 111-9673076-5 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 6 | Order | 112-8468816-7 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 7 | Order | 113-4383092-7 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 1 | Order | 114-4800456-4 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 25, 2023 1 | Order | 111-7962324-9 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 1 | Order | 112-3373066-2 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 2 | Order | 112-7260054-3 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 5 | Order | 114-8296103-5 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 1 | Order | 114-2216288-5 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 26, 2023 1 | Order | 114-8053062-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -8.82 | -5.7 | 0 | 11.84 | 16.5 | 1 | 16.5 | -4.66 |
| Nov 26, 2023 1 | Order | 114-8053062-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | 0 | -5.7 | 0 | 26.68 | 16.5 | 1 | 16.5 | 10.18 |
| Nov 26, 2023 1 | Order | 112-4744327-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 1 | Order | 112-4923075-8 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 1 | Order | 111-6051050-7 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 1 | Order | 111-8621861-2 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 1 | Order | 112-2222302-2 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 1 | Order | 113-9595140-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 4 | Order | 112-8974805-9 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 4 | Order | 114-2619642-5 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 4 | Order | 114-8453686-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 5 | Order | 113-4082051-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 5 | Order | 112-6966784-9 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 6 | Order | 112-6126793-3 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 6 | Order | 113-9887670-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 6 | Order | 113-7692127-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 7 | Order | 111-5737170-7 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 7 | Order | 111-0492969-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 8 | Order | 114-0064256-3 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 1 | Order | 111-5151467-5 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 1 | Order | 113-7492708-6 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 26, 2023 1 | Order | 111-5126647-7 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 1 | Order | 114-6187050-4 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov 27, 2023 2 | Order | 112-2087449-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 7 | Order | 113-6582282-7 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 9 | Order | 113-9949189-2 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 8 | Order | 111-8929844-9 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 8 | Order | 111-8300527-8 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 9 | Order | 112-2468601-8 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 9 | Order | 113-7977320-2 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 1 | Order | 111-9588976-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 1 | Order | 114-1362223-8 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 1 | Order | 112-2231037-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 1 | Order | 112-2430392-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 1 | Order | 114-1666311-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 1 | Order | 113-3944558-8 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 2 | Order | 113-2841703-9 | 42-FRPE-0781 | Fortnite Toys - | 29.49 | -4.42 | -5.7 | 0 | 19.37 | 16.5 | 1 | 16.5 | 2.87 |
| Nov 27, 2023 2 | Order | 112-4564857-2 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 4 | Order | 114-4130923-6 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 4 | Order | 111-8787850-6 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 5 | Order | 111-2727803-3 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 5 | Order | 111-9676976-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 9 | Order | 114-6530879-3 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 27, 2023 1 | Order | 111-3860840-2 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Nov 27, 2023 1 | Order | 111-1448805-4 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 28, 2023 1 | Order | 111-7741998-8 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 28, 2023 1 | Order | 113-4114821-1 | 42-FRPE-0781 | Fortnite Toys - | 29.38 | -4.41 | -5.7 | 0 | 19.27 | 16.5 | 1 | 16.5 | 2.77 |
| Nov 28, 2023 1 | Order | 113-6333233-7 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 28, 2023 4 | Order | 114-5130067-9 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 28, 2023 4 | Order | 114-3261955-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 28, 2023 6 | Order | 111-1696826-3 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 28, 2023 7 | Order | 112-5075857-2 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 28, 2023 8 | Order | 113-8348204-8 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 28, 2023 9 | Order | 113-2382229-5 | 42-FRPE-0781 | Fortnite Toys - | 29.49 | -4.42 | -5.7 | 0 | 19.37 | 16.5 | 1 | 16.5 | 2.87 |
| Nov 28, 2023 1 | Order | 111-3665905-6 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Nov 28, 2023 1 | Order | 113-9658282-4 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 28, 2023 3 | Order | 113-6001444-9 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 28, 2023 3 | Order | 113-8767536-3 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 28, 2023 4 | Order | 112-4872634-6 | 42-FRPE-0781 | Fortnite Toys - | 29.49 | -4.42 | -5.7 | 0 | 19.37 | 16.5 | 1 | 16.5 | 2.87 |
| Nov 28, 2023 7 | Order | 112-7805221-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 28, 2023 7 | Order | 114-6362746-2 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 28, 2023 8 | Order | 111-7926503-0 | 42-FRPE-0781 | Fortnite Toys - | 58.74 | -8.82 | -11.4 | 0 | 38.52 | 16.5 | 2 | 33 | 5.52 |
| Nov 28, 2023 9 | Order | 113-2396539-8 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 28, 2023 9 | Order | 112-4320297-7 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 29, 2023 5 | Order | 112-1479259-5 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 29, 2023 6 | Order | 111-2293831-5 | 42-FRPE-0781 | Fortnite Toys - | 29.49 | -4.42 | -5.7 | 0 | 19.37 | 16.5 | 1 | 16.5 | 2.87 |
| Nov 29, 2023 9 | Order | 111-3677039-2 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 29, 2023 9 | Order | 113-9829833-9 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 29, 2023 9 | Order | 114-1031202-9 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 29, 2023 0 | Order | 112-4772990-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 29, 2023 4 | Order | 114-1994098-4 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 29, 2023 4 | Order | 114-7121439-2 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Nov 29, 2023 4 | Order | 113-9414365-6 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 29, 2023 5 | Order | 111-3008569-9 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Nov 29, 2023 6 | Order | 114-7177877-8 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 29, 2023 6 | Order | 114-5564912-2 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov 29, 2023 6 | Order | 114-3683495-0 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Nov 29, 2023 6 | Order | 114-5130661-2 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 29, 2023 8 | Order | 114-8703334-2 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 29, 2023 8 | Order | 111-5212529-5 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 29, 2023 1 | Order | 114-7576421-3 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Nov 29, 2023 1 | Order | 114-1207340-3 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 30, 2023 1 | Order | 113-9877523-3 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 30, 2023 1 | Order | 111-3824508-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 30, 2023 7 | Order | 111-8172673-1 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Nov 30, 2023 8 | Order | 113-4814543-1 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Nov 30, 2023 8 | Order | 112-7181095-4 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 30, 2023 9 | Order | 112-2356145-9 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 30, 2023 9 | Order | 111-5735920-2 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 30, 2023 1 | Order | 113-1983924-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 30, 2023 1 | Order | 111-3739921-7 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Nov 30, 2023 1 | Order | 112-9988749-3 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Nov 30, 2023 1 | Order | 113-8121320-4 | 42-FRPE-0781 | Fortnite Toys - | 29.49 | -4.42 | -5.7 | 0 | 19.37 | 16.5 | 1 | 16.5 | 2.87 |
| Nov 30, 2023 2 | Order | 112-0081782-6 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Nov 30, 2023 7 | Order | 111-3169037-9 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Nov 30, 2023 1 | Order | 111-5744424-4 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Nov 30, 2023 1 | Order | 112-2595240-9 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Nov 8, 2023 11 | FBA Inventory Fee | | | FBA Inventory | 0 | 0 | 0 | -277.69 | -277.69 | | | 277.69 | -277.69 |
| Nov 12, 2023 9 | Debt | | | amzn1.cam.v1. | 0 | 0 | 0 | 96.07 | 96.07 | | | 0 | 96.07 |
| Nov 16, 2023 8 | Service Fee | | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | 39.99 | -39.99 |
| Nov 17, 2023 | Order | 114-1322137-0 | 42-FRPE-0781 | Fortnite Toys - | 29.39 | -4.41 | -5.7 | 0 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Nov 21, 2023 | Order | 113-9164562-5 | 42-FRPE-0781 | Fortnite Toys - | 29.38 | -4.41 | -5.7 | 0 | 19.27 | 16.5 | 1 | 16.5 | 2.77 |

| Total Investment | $15,087.83 | | | | | | | | | | |
| Investment Used | $9,075.48 | | | | | | | | | | |
| Remaining Investment | $6,012.35 | | | | | | | | | | |
| | | | | | | | | | | $9,075.48 | $3,204.92 |
| Date/Time | Type | Order id | SKU | Description | Product sale | Selling fees | Fba fees | Other | Net Amount | COGS | Quantity | Total COGS | Profit |
| Dec 4, 2023 4:4 | Order | 114-0028116-5 | ZW-P49G-QZM | Fortnite Toys - | 34.72 | -5.21 | -5.7 | 0 | 23.81 | 17.5 | 1 | 17.5 | 6.31 |
| Dec 4, 2023 5:2 | Order | 114-7444594-9 | ZW-P49G-QZM | Fortnite Toys - | 34.7 | -5.21 | -5.7 | 0 | 23.79 | 17.5 | 1 | 17.5 | 6.29 |
| Dec 4, 2023 6:3 | Order | 114-8067539-4 | ZW-P49G-QZM | Fortnite Toys - | 34.75 | -5.21 | -5.7 | 0 | 23.84 | 17.5 | 1 | 17.5 | 6.34 |
| Dec 4, 2023 9:1 | Order | 111-5035035-0 | ZW-P49G-QZM | Fortnite Toys - | 34.7 | -5.21 | -5.7 | 0 | 23.79 | 17.5 | 1 | 17.5 | 6.29 |
| Dec 4, 2023 10 | Order | 112-3969713-7 | ZW-P49G-QZM | Fortnite Toys - | 34.7 | -5.21 | -5.7 | 0 | 23.79 | 17.5 | 1 | 17.5 | 6.29 |
| Dec 5, 2023 12 | Order | 113-5237010-0 | ZW-P49G-QZM | Fortnite Toys - | 34.74 | -5.21 | -5.7 | 0 | 23.83 | 17.5 | 1 | 17.5 | 6.33 |
| Dec 5, 2023 2:1 | Order | 111-8688058-8 | ZW-P49G-QZM | Fortnite Toys - | 34.7 | -5.21 | -5.7 | 0 | 23.79 | 17.5 | 1 | 17.5 | 6.29 |
| Dec 5, 2023 3:1 | Order | 114-5932513-9 | ZW-P49G-QZM | Fortnite Toys - | 34.75 | -5.21 | -5.7 | 0 | 23.84 | 17.5 | 1 | 17.5 | 6.34 |
| Dec 5, 2023 5:3 | Order | 113-0060501-3 | ZW-P49G-QZM | Fortnite Toys - | 34.7 | -5.21 | -5.7 | 0 | 23.79 | 17.5 | 1 | 17.5 | 6.29 |
| Dec 5, 2023 5:3 | Order | 113-9546054-7 | ZW-P49G-QZM | Fortnite Toys - | 34.7 | -5.21 | -5.7 | 0 | 23.79 | 17.5 | 1 | 17.5 | 6.29 |
| Dec 5, 2023 6:3 | Order | 111-5259800-0 | ZW-P49G-QZM | Fortnite Toys - | 32.84 | -4.93 | -5.7 | 0 | 22.21 | 17.5 | 1 | 17.5 | 4.71 |
| Dec 5, 2023 11 | Order | 111-2697688-9 | ZW-P49G-QZM | Fortnite Toys - | 34.7 | -5.21 | -5.7 | 0 | 23.79 | 17.5 | 1 | 17.5 | 6.29 |
| Dec 5, 2023 11 | Order | 113-9396049-6 | ZW-P49G-QZM | Fortnite Toys - | 34.7 | -5.21 | -5.7 | 0 | 23.79 | 17.5 | 1 | 17.5 | 6.29 |
| Dec 5, 2023 1:2 | Order | 114-0691063-3 | ZW-P49G-QZM | Fortnite Toys - | 34.7 | -5.21 | -5.7 | 0 | 23.79 | 17.5 | 1 | 17.5 | 6.29 |
| Dec 5, 2023 3:3 | Order | 113-6651763-8 | ZW-P49G-QZM | Fortnite Toys - | 34.47 | -5.17 | -5.7 | 0 | 23.6 | 17.5 | 1 | 17.5 | 6.1 |
| Dec 5, 2023 7:1 | Order | 113-4988765-2 | ZW-P49G-QZM | Fortnite Toys - | 34.48 | -5.17 | -5.7 | 0 | 23.61 | 17.5 | 1 | 17.5 | 6.11 |
| Dec 5, 2023 8:3 | Order | 112-6840036-0 | ZW-P49G-QZM | Fortnite Toys - | 34.7 | -5.21 | -5.7 | 0 | 23.79 | 17.5 | 1 | 17.5 | 6.29 |
| Dec 5, 2023 8:4 | Order | 111-6785159-1 | ZW-P49G-QZM | Fortnite Toys - | 34.7 | -10.42 | -5.7 | 0 | 15.39 | 17.5 | 1 | 17.5 | -2.11 |
| Dec 5, 2023 8:4 | Order | 111-6785159-1 | ZW-P49G-QZM | Fortnite Toys - | 34.7 | 0 | -5.7 | 0 | 32.19 | 17.5 | 1 | 17.5 | 14.69 |
| Dec 5, 2023 9:5 | Order | 113-4821988-6 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 6, 2023 1:3 | Order | 111-8300248-7 | ZW-P49G-QZM | Fortnite Toys - | 34.7 | -5.21 | -5.7 | 0 | 23.79 | 17.5 | 1 | 17.5 | 6.29 |
| Dec 6, 2023 3:1 | Order | 112-8476818-8 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 6, 2023 6:4 | Order | 113-7867552-9 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 6, 2023 9:1 | Order | 113-7513102-9 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 6, 2023 11 | Order | 111-7966772-1 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 6, 2023 1:4 | Order | 114-2732546-8 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 6, 2023 3:3 | Order | 114-6380876-9 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 6, 2023 3:3 | Order | 113-5533798-8 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 6, 2023 6:4 | Order | 112-5885893-3 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 6, 2023 6:4 | Order | 112-7972619-8 | ZW-P49G-QZM | Fortnite Toys - | 34.7 | -5.21 | -5.7 | 0 | 23.79 | 17.5 | 1 | 17.5 | 6.29 |
| Dec 6, 2023 11 | Order | 114-1309234-6 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 6, 2023 11 | Order | 111-4786118-1 | ZW-P49G-QZM | Fortnite Toys - | 34.7 | -5.21 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.29 |
| Dec 7, 2023 2:1 | Order | 111-0317544-7 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 7, 2023 2:2 | Order | 114-2109632-9 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 7, 2023 2:5 | Order | 112-9515368-3 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 7, 2023 6:0 | Order | 114-6517580-2 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 7, 2023 7:3 | Order | 114-9467974-2 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 7, 2023 9:5 | Order | 112-0873351-4 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 7, 2023 12 | Order | 112-9055720-7 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 7, 2023 3:1 | Order | 111-6576887-4 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 7, 2023 5:4 | Order | 113-6327709-6 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 7, 2023 6:0 | Order | 112-4858500-9 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 7, 2023 6:3 | Order | 111-4299909-9 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 7, 2023 6:4 | Order | 113-8757745-2 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 7, 2023 11 | Order | 114-9943311-1 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |

| Dec 7, 2023 11 | Order | 114-6939775-1 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec 8, 2023 12 | Order | 114-4329999-8 | ZW-P49G-QZM | Fortnite Toys - | 34.7 | -5.21 | -5.7 | 0 | 23.79 | 17.5 | 1 | 17.5 | 6.29 |
| Dec 8, 2023 12 | Order | 112-7089123-9 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 8, 2023 1:3 | Order | 113-2464245-1 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 8, 2023 2:3 | Order | 113-0981950-8 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 8, 2023 4:2 | Order | 111-0203017-1 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 8, 2023 7:4 | Order | 111-1545587-1 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 8, 2023 12 | Order | 112-4894842-9 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 8, 2023 2:4 | Order | 114-4722393-9 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 8, 2023 4:0 | Order | 112-6228080-9 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -6.91 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 8, 2023 5:3 | Order | 113-3964189-2 | ZW-P49G-QZM | Fortnite Toys - | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 8, 2023 8:3 | Order | 113-3640108-8 | ZW-P49G-QZM | Fortnite Toys - | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 8, 2023 10 | Order | 112-0354724-2 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 8, 2023 11 | Order | 113-8984811-9 | ZW-P49G-QZM | Fortnite Toys - | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 9, 2023 2:0 | Order | 114-6569904-9 | ZW-P49G-QZM | Fortnite Toys - | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 9, 2023 2:5 | Order | 114-1732557-6 | ZW-P49G-QZM | Fortnite Toys - | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 9, 2023 3:5 | Order | 112-1056304-1 | ZW-P49G-QZM | Fortnite Toys - | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 9, 2023 4:4 | Order | 112-2461758-8 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 9, 2023 8:5 | Order | 113-3677199-8 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 9, 2023 9:2 | Order | 113-7121299-4 | ZW-P49G-QZM | Fortnite Toys - | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 9, 2023 12 | Order | 114-4473748-4 | ZW-P49G-QZM | Fortnite Toys - | 35.99 | -5.4 | -9.69 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 9, 2023 1:5 | Order | 111-9846632-2 | ZW-P49G-QZM | Fortnite Toys - | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 9, 2023 6:3 | Order | 112-6786991-1 | ZW-P49G-QZM | Fortnite Toys - | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 9, 2023 6:5 | Order | 111-7966143-3 | ZW-P49G-QZM | Fortnite Toys - | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 9, 2023 7:4 | Order | 112-6962708-7 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 9, 2023 10 | Order | 111-3541032-4 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 9, 2023 10 | Order | 112-8886220-9 | ZW-P49G-QZM | Fortnite Toys - | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 9, 2023 10 | Order | 113-1415362-3 | ZW-P49G-QZM | Fortnite Toys - | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 9, 2023 11 | Order | 112-0947266-0 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 9, 2023 11 | Order | 113-4743494-8 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 10, 2023 1 | Order | 113-7406048-6 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 10, 2023 1 | Order | 114-7814449-5 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 10, 2023 2 | Order | 114-5487209-7 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 3 | Order | 114-1527808-7 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 3 | Order | 111-7505418-3 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 5 | Order | 112-9471380-5 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 7 | Order | 114-1477223-0 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 10, 2023 7 | Order | 114-1806644-4 | ZW-P49G-QZM | Fortnite Toys - | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 10, 2023 8 | Order | 111-3571389-2 | ZW-P49G-QZM | Fortnite Toys - | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 10, 2023 1 | Order | 112-8523912-2 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 1 | Order | 111-8273208-7 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 2 | Order | 114-9062955-1 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 3 | Order | 111-6828321-0 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 3 | Order | 112-2845937-7 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 4 | Order | 111-1202600-0 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 5 | Order | 113-5692004-4 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 6 | Order | 112-7276411-0 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 6 | Order | 113-0951007-1 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 10, 2023 6 | Order | 114-6311829-1 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 7 | Order | 112-5216722-4 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 7 | Order | 113-1173171-0 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 7 | Order | 114-6751518-9 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 8 | Order | 114-9137388-6 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec 10, 2023 8 | Order | 111-2366677-6 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 9 | Order | 112-8833417-8 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 1 | Order | 112-6333399-4 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 1 | Order | 112-3277675-8 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 1 | Order | 114-5523336-7 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 10, 2023 1 | Order | 114-9477916-4 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 112-4392942-9 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 112-0753023-0 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 111-8102418-3 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 112-2867220-1 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 111-4863097-4 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 113-2628311-4 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 2 | Order | 113-8021676-9 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 2 | Order | 111-6839331-9 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 2 | Order | 111-3161040-0 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 5 | Order | 114-8450460-3 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 7 | Order | 112-3709616-9 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 8 | Order | 113-3535588-2 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 8 | Order | 111-2085679-8 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 9 | Order | 111-9888209-3 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 9 | Order | 114-8435380-4 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 113-6923402-2 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 111-0072154-9 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 113-6166341-0 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 112-0449317-7 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 111-3883278-9 | ZW-P49G-QZM | Fortnite Toys - | 34.45 | -5.17 | -5.7 | 0 | 23.58 | 17.5 | 1 | 17.5 | 6.08 |
| Dec 11, 2023 2 | Order | 112-1822911-1 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 2 | Order | 112-8491427-1 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 3 | Order | 112-4350443-7 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 4 | Order | 112-2705852-4 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 6 | Order | 113-3612878-9 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -15.99 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 6 | Order | 112-1594766-1 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 6 | Order | 114-9177954-7 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 7 | Order | 112-4249270-4 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 7 | Order | 111-2553958-3 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 8 | Order | 112-3170421-1 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 8 | Order | 114-0058218-1 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 8 | Order | 112-0027909-1 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 9 | Order | 112-0941051-5 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 9 | Order | 113-0042739-1 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 9 | Order | 114-5226962-1 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 9 | Order | 111-1954451-3 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 111-1068301-7 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 114-1196986-1 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 113-1710847-9 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 114-3600433-8 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 112-5481382-7 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 111-7401543-3 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 112-6996688-3 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 112-1852966-9 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 11, 2023 1 | Order | 113-5123469-9 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 1 | Order | 114-2640530-1 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 1 | Order | 112-0236372-0 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |

| Date | | ID | | Product | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec 12, 2023 | 1 Order | 113-4567203-0 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 1 Order | 111-3578301-1 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 1 Order | 112-2020120-0 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 1 Order | 111-6243731-8 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 2 Order | 112-8740742-0 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 3 Order | 111-5405739-0 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 5 Order | 113-3640413-8 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 6 Order | 113-8858305-9 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 8 Order | 114-1955764-5 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 9 Order | 113-8067845-2 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 1 Order | 113-3747778-4 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 1 Order | 112-3226322-1 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 1 Order | 114-0221580-5 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 1 Order | 114-2431782-0 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 1 Order | 114-1844930-3 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 2 Order | 111-7715061-2 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -9.69 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 5 Order | 113-8758444-9 | ZW-P49G-QZM | Fortnite Toys - | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 12, 2023 | 7 Order | 112-8441031-4 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 1 Order | 114-4376510-4 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 1 Order | 112-9716477-9 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 12, 2023 | 1 Order | 114-4827102-9 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 13, 2023 | 1 Order | 113-0724088-7 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 13, 2023 | 1 Order | 112-6932526-7 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 13, 2023 | 1 Order | 112-2009242-7 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 13, 2023 | 2 Order | 111-6512737-5 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 13, 2023 | 1 Order | 111-0714791-1 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 13, 2023 | 5 Order | 112-9626484-3 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 13, 2023 | 6 Order | 112-1612724-1 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 13, 2023 | 7 Order | 113-4198994-4 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 13, 2023 | 8 Order | 113-2713304-4 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -6.32 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 13, 2023 | 9 Order | 114-1812796-8 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 13, 2023 | 1 Order | 112-4503639-3 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 13, 2023 | 1 Order | 112-0149267-9 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 13, 2023 | 1 Order | 113-1914083-2 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 13, 2023 | 8 Order | 111-6424748-9 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 13, 2023 | 8 Order | 112-3097839-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 13, 2023 | 8 Order | 112-8709224-3 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 13, 2023 | 1 Order | 112-4344444-1 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 13, 2023 | 1 Order | 112-0525258-4 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 14, 2023 | 1 Order | 112-9348682-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 14, 2023 | 1 Order | 111-0063875-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 14, 2023 | 3 Order | 114-8777880-7 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 14, 2023 | 9 Order | 114-6960430-9 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 14, 2023 | 1 Order | 112-3572996-2 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 14, 2023 | 2 Order | 112-4387692-0 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 14, 2023 | 2 Order | 113-3909228-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 14, 2023 | 4 Order | 111-1002896-9 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 14, 2023 | 1 Order | 114-0830298-0 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 14, 2023 | 3 Order | 113-9652548-7 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 14, 2023 | 6 Order | 114-0358030-2 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 14, 2023 | 1 Order | 113-1188613-9 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 14, 2023 | 1 Order | 113-3155115-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 15, 2023 | 1 Order | 114-1430085-1 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |

| Date | | Order ID | SKU | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec 15, 2023 3 | Order | 111-9077247-5 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 15, 2023 3 | Order | 112-6852195-0 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 15, 2023 1 | Order | 111-1877850-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 15, 2023 1 | Order | 112-3825160-6 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 15, 2023 1 | Order | 111-4880493-3 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 15, 2023 4 | Order | 111-7633088-1 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 15, 2023 8 | Order | 111-1206957-1 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 16, 2023 2 | Order | 111-2447927-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 16, 2023 1 | Order | 113-1063040-8 | ZW-P49G-QZM | P.M.I. Fortnite | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 16, 2023 1 | Order | 111-0287389-3 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 16, 2023 1 | Order | 113-4639441-3 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 16, 2023 6 | Order | 112-0349154-8 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 16, 2023 9 | Order | 112-6351273-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 16, 2023 2 | Order | 112-0268239-6 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 16, 2023 2 | Order | 112-1607005-7 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 16, 2023 3 | Order | 113-3785853-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 16, 2023 6 | Order | 111-0970965-5 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 16, 2023 6 | Order | 111-6953554-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 16, 2023 1 | Order | 114-1013900-1 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 16, 2023 1 | Order | 114-9335768-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 16, 2023 1 | Order | 114-7536119-1 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 16, 2023 1 | Order | 114-0754868-8 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 16, 2023 1 | Order | 113-2024380-7 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 17, 2023 1 | Order | 112-1641915-3 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 17, 2023 1 | Order | 111-2516040-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 17, 2023 1 | Order | 114-9355131-5 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 17, 2023 4 | Order | 112-0050618-2 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 17, 2023 5 | Order | 112-6268377-7 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 17, 2023 7 | Order | 114-6625353-7 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 17, 2023 8 | Order | 113-9608215-9 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 17, 2023 8 | Order | 111-9418984-8 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 17, 2023 2 | Order | 112-7496101-8 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 17, 2023 2 | Order | 113-4831226-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 17, 2023 3 | Order | 114-5745899-3 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 17, 2023 3 | Order | 111-8850762-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 17, 2023 7 | Order | 114-4347905-8 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 17, 2023 8 | Order | 112-7560000-2 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 17, 2023 8 | Order | 114-6339037-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 17, 2023 9 | Order | 111-4048892-2 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 17, 2023 9 | Order | 113-5242261-5 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 17, 2023 9 | Order | 113-3145614-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 17, 2023 9 | Order | 113-9316123-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 17, 2023 1 | Order | 114-6974310-1 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 17, 2023 1 | Order | 113-7432444-7 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 1 | Order | 113-1361992-5 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 1 | Order | 111-7086662-3 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 1 | Order | 114-9021641-0 | ZW-P49G-QZM | P.M.I. Fortnite | 71.88 | -10.78 | -11.4 | 0 | 49.7 | 17.5 | 2 | 35 | 14.7 |
| Dec 18, 2023 2 | Order | 112-8103436-7 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 2 | Order | 112-3888200-5 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 2 | Order | 114-4333980-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 3 | Order | 114-1940033-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 4 | Order | 114-2547758-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 4 | Order | 111-9469987-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |

| Date | Type | Order ID | Code | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec 18, 2023 4 | Order | 114-4971733-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 5 | Order | 112-9406032-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 7 | Order | 114-3444379-7 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 9 | Order | 114-5601834-9 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 1 | Order | 113-5281693-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 1 | Order | 114-6354823-1 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -6.55 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 2 | Order | 113-8863242-5 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 2 | Order | 111-5249788-3 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 3 | Order | 112-3860489-7 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 5 | Order | 111-4769323-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 5 | Order | 111-3826935-3 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 8 | Order | 111-9110570-8 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 8 | Order | 111-7810046-6 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 8 | Order | 112-0217554-5 | ZW-P49G-QZM | P.M.I. Fortnite | 37.99 | -5.7 | -5.7 | 0 | 26.59 | 17.5 | 1 | 17.5 | 9.09 |
| Dec 18, 2023 9 | Order | 112-4737425-1 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 9 | Order | 111-0539141-5 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 1 | Order | 114-9813296-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 18, 2023 1 | Order | 114-3815495-6 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 1 | Order | 113-1780725-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 1 | Order | 114-1361989-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 2 | Order | 114-4479302-9 | ZW-P49G-QZM | P.M.I. Fortnite | 37.99 | -5.7 | -5.7 | 0 | 26.59 | 17.5 | 1 | 17.5 | 9.09 |
| Dec 19, 2023 3 | Order | 111-8158141-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -9.69 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 6 | Order | 114-2432025-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 8 | Order | 113-1303006-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 2 | Order | 112-3493011-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 9 | Order | 113-2989580-7 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 9 | Order | 111-6054183-8 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 1 | Order | 114-6512413-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 1 | Order | 113-1233831-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 1 | Order | 111-2916297-1 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 1 | Order | 114-8159917-8 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 2 | Order | 113-8278401-7 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 3 | Order | 111-7163593-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 3 | Order | 114-8475244-9 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 3 | Order | 113-6192393-4 | ZW-P49G-QZM | P.M.I. Fortnite | 37.99 | -5.7 | -5.7 | 0 | 26.59 | 17.5 | 1 | 17.5 | 9.09 |
| Dec 19, 2023 4 | Order | 112-3442755-5 | ZW-P49G-QZM | P.M.I. Fortnite | 37.99 | -5.7 | -5.7 | 0 | 26.59 | 17.5 | 1 | 17.5 | 9.09 |
| Dec 19, 2023 4 | Order | 112-1039653-5 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 8 | Order | 112-9180246-7 | ZW-P49G-QZM | P.M.I. Fortnite | 37.99 | -5.7 | -5.7 | 0 | 26.59 | 17.5 | 1 | 17.5 | 9.09 |
| Dec 19, 2023 1 | Order | 114-1902649-7 | ZW-P49G-QZM | P.M.I. Fortnite | 37.99 | -5.7 | -5.7 | 0 | 26.59 | 17.5 | 1 | 17.5 | 9.09 |
| Dec 19, 2023 1 | Order | 113-8024330-6 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 19, 2023 1 | Order | 113-5401267-7 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 20, 2023 1 | Order | 112-1601604-3 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 20, 2023 9 | Order | 113-9917264-6 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 20, 2023 9 | Order | 111-5498434-8 | ZW-P49G-QZM | P.M.I. Fortnite | 37.99 | -5.7 | -5.7 | 0 | 26.59 | 17.5 | 1 | 17.5 | 9.09 |
| Dec 20, 2023 1 | Order | 112-1327428-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 20, 2023 1 | Order | 112-1040417-2 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 20, 2023 6 | Order | 112-1644869-4 | ZW-P49G-QZM | P.M.I. Fortnite | 37.99 | -5.7 | -5.7 | 0 | 26.59 | 17.5 | 1 | 17.5 | 9.09 |
| Dec 20, 2023 9 | Order | 114-7818229-8 | ZW-P49G-QZM | P.M.I. Fortnite | 37.8 | -5.67 | -5.7 | 0 | 26.43 | 17.5 | 1 | 17.5 | 8.93 |
| Dec 20, 2023 1 | Order | 112-2679287-5 | ZW-P49G-QZM | P.M.I. Fortnite | 37.99 | -5.7 | -5.7 | 0 | 26.59 | 17.5 | 1 | 17.5 | 9.09 |
| Dec 20, 2023 1 | Order | 111-2996261-1 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 21, 2023 1 | Order | 114-3863365-6 | ZW-P49G-QZM | P.M.I. Fortnite | 37.99 | -5.7 | -5.7 | 0 | 26.59 | 17.5 | 1 | 17.5 | 9.09 |
| Dec 21, 2023 4 | Order | 114-1242201-1 | ZW-P49G-QZM | P.M.I. Fortnite | 37.99 | -5.7 | -5.7 | 0 | 26.59 | 17.5 | 1 | 17.5 | 9.09 |
| Dec 21, 2023 7 | Order | 112-0326084-0 | ZW-P49G-QZM | P.M.I. Fortnite | 37.99 | -5.7 | -5.7 | 0 | 26.59 | 17.5 | 1 | 17.5 | 9.09 |

| Date | Type | Order ID | SKU | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec 21, 2023 9 | Order | 113-8151644-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.94 | -5.39 | -5.7 | 0 | 24.85 | 17.5 | 1 | 17.5 | 7.35 |
| Dec 21, 2023 1 | Order | 114-0385364-4 | ZW-P49G-QZM | P.M.I. Fortnite | 37.99 | -5.7 | -5.7 | 0 | 26.59 | 17.5 | 1 | 17.5 | 9.09 |
| Dec 21, 2023 1 | Order | 113-1408964-1 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 22, 2023 3 | Order | 112-7084046-3 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 22, 2023 7 | Order | 111-6231454-9 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 22, 2023 7 | Order | 112-7967001-7 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 22, 2023 1 | Order | 113-9986553-8 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 22, 2023 1 | Order | 113-3771731-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -8.94 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 22, 2023 2 | Order | 113-7389695-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 22, 2023 6 | Order | 113-2131151-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 22, 2023 7 | Order | 114-2875769-1 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 22, 2023 8 | Order | 111-2435037-8 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 23, 2023 1 | Order | 112-9676197-8 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 23, 2023 1 | Order | 112-2884766-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 23, 2023 1 | Order | 113-6916439-9 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 23, 2023 2 | Order | 113-0295020-3 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 23, 2023 9 | Order | 114-1707147-9 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 23, 2023 3 | Order | 112-8594181-4 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 23, 2023 3 | Order | 114-5429776-3 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 23, 2023 3 | Order | 114-8757583-9 | ZW-P49G-QZM | P.M.I. Fortnite | 35.45 | -5.32 | -5.7 | 0 | 24.43 | 17.5 | 1 | 17.5 | 6.93 |
| Dec 24, 2023 1 | Order | 111-2514265-6 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 26, 2023 6 | Order | 114-8809426-9 | ZW-P49G-QZM | Fortnite Toys - | 34.95 | -5.24 | -5.7 | 0 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Dec 26, 2023 9 | Order | 111-7173791-0 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 17.5 | 1 | 17.5 | 7.39 |
| Dec 26, 2023 1 | Order | 114-4045730-1 | ZW-P49G-QZM | Fortnite Toys - | 35.45 | -5.32 | -5.7 | 0 | 24.43 | 17.5 | 1 | 17.5 | 6.93 |
| Dec 27, 2023 9 | Order | 113-6167589-9 | ZW-P49G-QZM | P.M.I. Fortnite | 35.45 | -5.32 | -5.7 | 0 | 24.43 | 17.5 | 1 | 17.5 | 6.93 |
| Dec 27, 2023 1 | Adjustment | | | FBA Inventory ( | 0 | | 0 | 24.01 | 24.01 | 16.5 | 1 | 16.5 | 7.51 |
| Dec 1, 2023 12 | Order | 112-7839322-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Dec 1, 2023 3:1 | Order | 112-7467208-4 | 42-FRPE-0781 | Fortnite Toys - | 29.49 | -4.42 | -5.7 | 0 | 19.37 | 16.5 | 1 | 16.5 | 2.87 |
| Dec 1, 2023 4:5 | Order | 113-7650126-8 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Dec 1, 2023 6:3 | Order | 112-1220289-4 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 1, 2023 7:3 | Order | 112-2945044-2 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 1, 2023 7:5 | Order | 114-9261005-3 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 1, 2023 8:1 | Order | 113-0322535-7 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -12.69 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Dec 1, 2023 8:1 | Order | 111-9251559-3 | 42-FRPE-0781 | Fortnite Toys - | 29.49 | -4.42 | -5.7 | 0 | 19.37 | 16.5 | 1 | 16.5 | 2.87 |
| Dec 1, 2023 8:4 | Order | 112-6867032-8 | 42-FRPE-0781 | Fortnite Toys - | 29.49 | -4.42 | -5.7 | 0 | 19.37 | 16.5 | 1 | 16.5 | 2.87 |
| Dec 1, 2023 9:4 | Order | 113-8202188-4 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Dec 1, 2023 10 | Order | 114-2733360-4 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 1, 2023 11 | Order | 111-6220743-4 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 1, 2023 12 | Order | 112-1316133-1 | 42-FRPE-0781 | Fortnite Toys - | 58.98 | -8.84 | -11.4 | 0 | 38.74 | 16.5 | 2 | 33 | 5.74 |
| Dec 1, 2023 1:1 | Order | 113-7774044-0 | 42-FRPE-0781 | Fortnite Toys - | 29.49 | -4.42 | -5.7 | 0 | 19.37 | 16.5 | 1 | 16.5 | 2.87 |
| Dec 1, 2023 5:2 | Order | 114-6906792-2 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Dec 1, 2023 5:2 | Order | 111-1450281-4 | 42-FRPE-0781 | Fortnite Toys - | 31.89 | -4.78 | -5.7 | 0 | 21.41 | 16.5 | 1 | 16.5 | 4.91 |
| Dec 1, 2023 7:0 | Order | 113-1928252-6 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 1, 2023 7:1 | Order | 114-0672286-5 | 42-FRPE-0781 | Fortnite Toys - | 31.89 | -4.78 | -5.7 | 0 | 21.41 | 16.5 | 1 | 16.5 | 4.91 |
| Dec 1, 2023 10 | Order | 113-1560570-4 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 1, 2023 10 | Order | 111-3437210-2 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 1, 2023 11 | Order | 112-9746515-0 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 1, 2023 11 | Order | 111-5208674-8 | 42-FRPE-0781 | Fortnite Toys - | 31.89 | -4.78 | -5.7 | 0 | 21.41 | 16.5 | 1 | 16.5 | 4.91 |
| Dec 2, 2023 1:4 | Order | 111-6468163-6 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 2, 2023 2:0 | Order | 112-5702937-1 | 42-FRPE-0781 | Fortnite Toys - | 29.49 | -4.42 | -5.7 | 0 | 19.37 | 16.5 | 1 | 16.5 | 2.87 |
| Dec 2, 2023 4:5 | Order | 112-7099857-7 | 42-FRPE-0781 | Fortnite Toys - | 31.85 | -4.78 | -5.7 | 0 | 21.37 | 16.5 | 1 | 16.5 | 4.87 |
| Dec 2, 2023 4:5 | Order | 114-9979606-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Dec 2, 2023 5:1 | Order | 114-1075806-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |

| Date/Time | Type | Order ID | SKU | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec 2, 2023 9:1 | Order | 113-4046746-9 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 2, 2023 12 | Order | 112-6625763-6 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Dec 2, 2023 3:1 | Order | 111-9951311-2 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 2, 2023 4:1 | Order | 112-1033936-4 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Dec 2, 2023 6:5 | Order | 114-0022093-2 | 42-FRPE-0781 | Fortnite Toys - | 31.85 | -4.78 | -5.7 | 0 | 21.37 | 16.5 | 1 | 16.5 | 4.87 |
| Dec 2, 2023 7:0 | Order | 112-0349184-9 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 2, 2023 8:4 | Order | 111-2175366-2 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 2, 2023 9:3 | Order | 111-2232182-0 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 2, 2023 9:4 | Order | 114-8315104-4 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 2, 2023 10 | Order | 112-3856987-5 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 2, 2023 11 | Order | 113-1181030-8 | 42-FRPE-0781 | Fortnite Toys - | 31.85 | -4.78 | -5.7 | 0 | 21.37 | 16.5 | 1 | 16.5 | 4.87 |
| Dec 3, 2023 5:0 | Order | 113-9421416-5 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Dec 3, 2023 7:3 | Order | 114-0209294-5 | 42-FRPE-0781 | Fortnite Toys - | 29.49 | -4.42 | -5.7 | 0 | 19.37 | 16.5 | 1 | 16.5 | 2.87 |
| Dec 3, 2023 8:2 | Order | 114-0283253-9 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 3, 2023 12 | Order | 113-1362189-7 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 3, 2023 12 | Order | 114-3748095-0 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 3, 2023 2:5 | Order | 111-0737841-5 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 3, 2023 3:0 | Order | 111-1280218-2 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 3, 2023 5:1 | Order | 113-2434262-3 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 3, 2023 5:1 | Order | 112-9067372-5 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -9.69 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 3, 2023 6:1 | Order | 112-6808343-5 | 42-FRPE-0781 | Fortnite Toys - | 31.85 | -4.78 | -6.67 | 0 | 21.37 | 16.5 | 1 | 16.5 | 4.87 |
| Dec 3, 2023 6:2 | Order | 113-8621060-7 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 3, 2023 6:4 | Order | 114-5914451-3 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 3, 2023 10 | Order | 113-9055874-5 | 42-FRPE-0781 | Fortnite Toys - | 31.85 | -4.78 | -5.7 | 0 | 21.37 | 16.5 | 1 | 16.5 | 4.87 |
| Dec 3, 2023 10 | Order | 113-2181570-2 | 42-FRPE-0781 | Fortnite Toys - | 31.89 | -4.78 | -5.7 | 0 | 21.41 | 16.5 | 1 | 16.5 | 4.91 |
| Dec 3, 2023 11 | Order | 112-6302900-4 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 3, 2023 11 | Order | 111-3211293-9 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -12.69 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 12 | Order | 114-9492113-2 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 12 | Order | 114-2236819-1 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 4, 2023 1:4 | Order | 111-9461963-9 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 1:4 | Order | 111-1558618-3 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 4:1 | Order | 114-2833501-7 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 5:0 | Order | 113-2053012-9 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 7:1 | Order | 113-2393931-4 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 8:3 | Order | 112-8318644-4 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 9:2 | Order | 113-2476211-2 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 11 | Order | 111-5632487-3 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 11 | Order | 114-4174022-0 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 12 | Order | 114-0010947-1 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 12 | Order | 114-2044821-5 | 42-FRPE-0781 | Fortnite Toys - | 35.99 | -5.4 | -5.7 | 0 | 24.89 | 16.5 | 1 | 16.5 | 8.39 |
| Dec 4, 2023 1:4 | Order | 111-6681955-5 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Dec 4, 2023 1:5 | Order | 114-6397082-2 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 2:2 | Order | 112-0791606-8 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 4, 2023 2:4 | Order | 113-3460278-3 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 3:2 | Order | 114-9515296-2 | 42-FRPE-0781 | Fortnite Toys - | 34.9 | -5.24 | -5.7 | 0 | 23.96 | 16.5 | 1 | 16.5 | 7.46 |
| Dec 4, 2023 3:2 | Order | 113-4409561-6 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 3:3 | Order | 111-3359848-3 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -9.6 | -5.7 | 0 | 13.62 | 16.5 | 1 | 16.5 | -2.88 |
| Dec 4, 2023 3:3 | Order | 111-3359848-3 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | 0 | -5.7 | 0 | 29.36 | 16.5 | 1 | 16.5 | 12.86 |
| Dec 4, 2023 3:5 | Order | 112-3669428-9 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 7:0 | Order | 112-5722703-4 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 4, 2023 7:2 | Order | 112-7519611-9 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 7:5 | Order | 112-5550921-2 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 8:2 | Order | 112-5964180-1 | 42-FRPE-0781 | Fortnite Toys - | 31.85 | -4.78 | -5.7 | 0 | 21.37 | 16.5 | 1 | 16.5 | 4.87 |

| Date | Type | Order ID | SKU | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec 4, 2023 8:4 | Order | 114-4201661-1 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 4, 2023 9:0 | Order | 112-7435486-3 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 9:4 | Order | 114-3073503-3 | 42-FRPE-0781 | Fortnite Toys - | 31.85 | -4.78 | -5.7 | 0 | 21.37 | 16.5 | 1 | 16.5 | 4.87 |
| Dec 4, 2023 10 | Order | 114-3996203-7 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 11 | Order | 114-1614202-4 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 4, 2023 11 | Order | 114-4151484-0 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 12 | Order | 113-7052052-4 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 5, 2023 12 | Order | 111-7749504-0 | 42-FRPE-0781 | Fortnite Toys - | 35.99 | -5.4 | -5.84 | 0 | 24.89 | 16.5 | 1 | 16.5 | 8.39 |
| Dec 5, 2023 1:1 | Order | 113-7273960-8 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 2:0 | Order | 112-8562319-7 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Dec 5, 2023 2:0 | Order | 112-0951922-4 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 3:1 | Order | 111-9177593-9 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 3:2 | Order | 114-0578060-0 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 6:0 | Order | 111-0283470-3 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 6:1 | Order | 112-7620205-9 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 6:3 | Order | 112-2918551-6 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 5, 2023 6:4 | Order | 112-6823625-2 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 8:2 | Order | 112-6612210-4 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 9:3 | Order | 112-5075665-0 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Dec 5, 2023 9:5 | Order | 112-6558008-3 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 5, 2023 9:5 | Order | 114-9529090-0 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 5, 2023 10 | Order | 112-9537341-5 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 5, 2023 11 | Order | 111-9301126-1 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 11 | Order | 114-0491557-8 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 11 | Order | 114-7407230-1 | 42-FRPE-0781 | Fortnite Toys - | 29.37 | -4.41 | -5.7 | 0 | 19.26 | 16.5 | 1 | 16.5 | 2.76 |
| Dec 5, 2023 12 | Order | 111-9626358-9 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 12 | Order | 111-1671804-3 | 42-FRPE-0781 | Fortnite Toys - | 34.9 | -5.24 | -5.7 | 0 | 23.96 | 16.5 | 1 | 16.5 | 7.46 |
| Dec 5, 2023 1:3 | Order | 111-2008700-0 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 1:5 | Order | 114-4329279-6 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -9.69 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 2:5 | Order | 112-6605833-9 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 2:5 | Order | 112-8136254-2 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 5, 2023 2:5 | Order | 114-3412251-9 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 5, 2023 3:2 | Order | 114-6364511-8 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 5:2 | Order | 111-8990705-2 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 5:2 | Order | 111-0270524-9 | 42-FRPE-0781 | Fortnite Toys - | 34.9 | -5.24 | -5.7 | 0 | 23.96 | 16.5 | 1 | 16.5 | 7.46 |
| Dec 5, 2023 6:2 | Order | 112-4408953-3 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 7:0 | Order | 114-0867086-5 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 10 | Order | 114-5733044-9 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -12.69 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 5, 2023 10 | Order | 111-5020899-3 | 42-FRPE-0781 | Fortnite Toys - | 34.9 | -5.24 | -5.7 | 0 | 23.96 | 16.5 | 1 | 16.5 | 7.46 |
| Dec 6, 2023 4:4 | Order | 111-8223990-4 | 42-FRPE-0781 | Fortnite Toys - | 31.99 | -4.8 | -5.7 | 0 | 21.49 | 16.5 | 1 | 16.5 | 4.99 |
| Dec 6, 2023 11 | Order | 114-2416755-6 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 6, 2023 1:1 | Order | 111-2926209-5 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 6, 2023 2:0 | Order | 112-0540958-0 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 6, 2023 7:3 | Order | 112-8928048-4 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 6, 2023 7:3 | Order | 111-7926404-0 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 6, 2023 11 | Order | 114-6460981-1 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 6, 2023 11 | Order | 113-0793977-4 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 6, 2023 11 | Order | 114-1309234-6 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 7, 2023 12 | Order | 111-6392012-3 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 7, 2023 2:3 | Order | 114-9608192-9 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 7, 2023 3:2 | Order | 112-9979085-9 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 7, 2023 6:3 | Order | 114-3459453-8 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 7, 2023 7:5 | Order | 114-7002465-6 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -6.05 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |

| Date | Type | Order ID | SKU | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec 7, 2023 8:1 | Order | 113-9433144-2 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 7, 2023 10 | Order | 111-9367952-8 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 7, 2023 1:2 | Order | 114-4710765-9 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 7, 2023 4:3 | Order | 114-4766589-4 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 7, 2023 5:0 | Order | 113-0051920-9 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 7, 2023 7:4 | Order | 111-7515887-7 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 7, 2023 10 | Order | 113-5075737-2 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 7, 2023 11 | Order | 112-6503881-3 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 8, 2023 12 | Order | 112-3849942-2 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 8, 2023 1:2 | Order | 111-8088243-2 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 8, 2023 1:2 | Order | 112-3740709-4 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 8, 2023 2:5 | Order | 111-6641318-4 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 8, 2023 5:2 | Order | 111-3784831-1 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 8, 2023 12 | Order | 111-3182422-8 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 8, 2023 12 | Order | 113-3319457-4 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 8, 2023 12 | Order | 111-5724483-6 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 8, 2023 1:1 | Order | 113-2514582-7 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 8, 2023 3:3 | Order | 114-8096366-7 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 8, 2023 5:2 | Order | 114-4572121-5 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 8, 2023 5:3 | Order | 113-8660592-0 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 8, 2023 6:0 | Order | 112-3697093-4 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 8, 2023 8:3 | Order | 113-2747547-2 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 8, 2023 8:4 | Order | 114-4348970-1 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 8, 2023 9:0 | Order | 114-2750037-8 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 8, 2023 9:0 | Order | 114-3057733-8 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 8, 2023 10 | Order | 113-8111483-7 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 8, 2023 10 | Order | 111-7883341-2 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 8, 2023 10 | Order | 114-4097342-6 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 8, 2023 10 | Order | 112-2026486-7 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 9, 2023 1:1 | Order | 114-4054535-4 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 9, 2023 2:2 | Order | 114-9019122-6 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 9, 2023 3:4 | Order | 114-0894289-8 | 42-FRPE-0781 | Fortnite Toys - | 32.45 | -4.87 | -5.7 | 0 | 21.88 | 16.5 | 1 | 16.5 | 5.38 |
| Dec 9, 2023 7:5 | Order | 112-9738602-8 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 9, 2023 5:5 | Order | 111-4355972-7 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 10, 2023 2 | Order | 111-0803407-9 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 10, 2023 4 | Order | 112-2369015-5 | 42-FRPE-0781 | Fortnite Toys - | 38.99 | -5.85 | -5.7 | 0 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 10, 2023 1 | Order | 112-2624367-7 | 42-FRPE-0781 | Fortnite Toys - | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 12, 2023 1 | Order | 112-5173931-1 | 42-FRPE-0781 | P.M.I. Fortnite | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 17, 2023 9 | Order | 111-6923306-2 | 42-FRPE-0781 | P.M.I. Fortnite | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Dec 19, 2023 3 | Adjustment | 113-4743541-9 | 42-FRPE-0781 | FBA Inventory | 0 | 0 | 0 | 27.44 | 27.44 | 16.5 | 1 | 16.5 | 10.94 |
| Dec 7, 2023 9:4 | FBA Inventory Fee | | | FBA Inventory | 0 | 0 | 0 | -266.53 | -266.53 | | | 266.53 | -266.53 |
| Dec 17, 2023 3 | Service Fee | | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | 39.99 | -39.99 |
| Dec 28, 2023 9 | FBA Inventory | CVX6qRweB8 | | FBA Removal O | 0 | 0 | 0 | -1.46 | -1.46 | | | 1.46 | -1.46 |

| Total Investment | $6,012.35 | | | | | | | | | | | |
| Investment Used | $408.85 | | | | | | | | | | | |
| Remaining Investment | $5,603.50 | | | | | | | | | | | |
| | | | | | $485.27 | | | | | | $408.85 | $14.56 |
| Date/Time | Type | Order id | SKU | Description | Product sale | Selling fees | Fba fees | Other | Net Amount | COGS | Quantity | Total COGS | Profit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 1, 2024 11: | Adjustment | | | FBA Inventory | 0 | 0 | 0 | 24.01 | 24.01 | 17.5 | 1 | 17.5 | 6.51 |
| Jan 8, 2024 2:5 | Adjustment | | | FBA Inventory | 0 | 0 | 0 | 23.37 | 23.37 | 17.5 | 1 | 17.5 | 5.87 |
| Jan 9, 2024 1:2 | Order | 114-3605061-9 | ZW-P49G-QZM | P.M.I. Fortnite | 34.2 | -5.13 | -5.7 | 0 | 23.37 | 17.5 | 1 | 17.5 | 5.87 |
| Jan 10, 2024 12 | Order | 113-6927754-3 | ZW-P49G-QZM | P.M.I. Fortnite | 33.99 | -5.1 | -5.7 | 0 | 23.19 | 17.5 | 1 | 17.5 | 5.69 |
| Jan 11, 2024 12 | Order | 113-7107477-9 | ZW-P49G-QZM | P.M.I. Fortnite | 34.2 | -5.13 | -5.7 | 0 | 23.37 | 17.5 | 1 | 17.5 | 5.87 |
| Jan 11, 2024 10 | Order | 111-5628455-9 | ZW-P49G-QZM | P.M.I. Fortnite | 33.99 | -5.1 | -5.7 | 0 | 23.19 | 17.5 | 1 | 17.5 | 5.69 |
| Jan 12, 2024 1: | Order | 112-6170756-3 | ZW-P49G-QZM | P.M.I. Fortnite | 33.99 | -5.1 | -8.9 | 0 | 23.19 | 17.5 | 1 | 17.5 | 5.69 |
| Jan 12, 2024 6: | Adjustment | | | FBA Inventory | 0 | 0 | 0 | 23.19 | 23.19 | 17.5 | 1 | 17.5 | 5.69 |
| Jan 12, 2024 6: | Order | 111-0507039-7 | ZW-P49G-QZM | P.M.I. Fortnite | 67.98 | -10.2 | -11.4 | 0 | 46.38 | 17.5 | 2 | 35 | 11.38 |
| Jan 13, 2024 12 | Order | 113-0518217-3 | ZW-P49G-QZM | P.M.I. Fortnite | 33.99 | -5.1 | -5.7 | 0 | 23.19 | 17.5 | 1 | 17.5 | 5.69 |
| Jan 13, 2024 5: | Order | 113-5758393-5 | ZW-P49G-QZM | P.M.I. Fortnite | 33.99 | -5.1 | -5.7 | 0 | 23.19 | 17.5 | 1 | 17.5 | 5.69 |
| Jan 13, 2024 8: | Order | 111-2271166-3 | ZW-P49G-QZM | P.M.I. Fortnite | 33.99 | -5.1 | -5.7 | 0 | 23.19 | 17.5 | 1 | 17.5 | 5.69 |
| Jan 28, 2024 7: | Order | 111-4860161-7 | ZW-P49G-QZM | P.M.I. Fortnite | 34.99 | -5.25 | -5.4 | 0 | 24.34 | 17.5 | 1 | 17.5 | 6.84 |
| Jan 3, 2024 7:2 | Order | 114-0456435-8 | 42-FRPE-0781 | P.M.I. Fortnite | 39.99 | -6 | -5.7 | 0 | 28.29 | 16.5 | 1 | 16.5 | 11.79 |
| Jan 18, 2024 1: | Order | 112-6680578-9 | 42-FRPE-0781 | P.M.I. Fortnite | 34.98 | -5.25 | -5.4 | 0 | 24.33 | 16.5 | 1 | 16.5 | 7.83 |
| Jan 22, 2024 1: | Adjustment | 112-7294131-4 | 42-FRPE-0781 | FBA Inventory | 0 | 0 | 0 | 19.28 | 19.28 | 16.5 | 1 | 16.5 | 2.78 |
| Jan 8, 2024 10: | FBA Inventory Fee | | | FBA Inventory | 0 | 0 | 0 | -56.86 | -56.86 | | | 56.86 | -56.86 |
| Jan 17, 2024 4: | Service Fee | | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | 39.99 | -39.99 |
| Jan 26, 2024 | Order | 112-8820696-0 | ZW-P49G-QZM | P.M.I. Fortnite | 34.99 | -5.25 | -5.4 | 0 | 24.34 | 17.5 | 1 | 17.5 | 6.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Investment** | **$5,603.50** | | | | | | | | | | |
| **Investment Used** | **$273.82** | | | | | | | | | | |
| **Remaining Investment** | **$5,329.68** | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | **$386.69** | | | | | **$273.82** | **$43.73** |
| **Date/Time** | **Type** | **Order id** | **SKU** | **Description** | **Product sale** | **Selling fees** | **Fba fees** | **Other** | **Net Amount** | **COGS** | **Quantity** | **Total COGS** | **Profit** |
| Feb 4, 2024 2:0 | Order | -0041553-9667 | ZW-P49G-QZM | P.M.I. Fortnite | 34.99 | -5.25 | -5.4 | 0 | 24.34 | 17.5 | 1 | 17.5 | 6.84 |
| Feb 5, 2024 8:0 | FBA Inventory | D5hMUDwNy3 | | - | 0 | 0 | 0 | -1.46 | -1.46 | 0 | 0 | 1.46 | -1.46 |
| Feb 5, 2024 10 | Order | -4297375-9946 | ZW-P49G-QZM | P.M.I. Fortnite | 34.99 | -5.25 | -5.57 | 0 | 24.17 | 17.5 | 1 | 17.5 | 6.67 |
| Feb 7, 2024 1:1 | Order | -0708980-5668 | ZW-P49G-QZM | P.M.I. Fortnite | 34.99 | -5.25 | -5.57 | 0 | 24.17 | 17.5 | 1 | 17.5 | 6.67 |
| Feb 8, 2024 12 | FBA Inventory | - | | - | 0 | 0 | 0 | -4.87 | -4.87 | 0 | 0 | 4.87 | -4.87 |
| Feb 9, 2024 2:1 | Order | -8453626-2346 | ZW-P49G-QZM | P.M.I. Fortnite | 34.99 | -5.25 | -5.57 | 0 | 24.17 | 17.5 | 1 | 17.5 | 6.67 |
| Feb 13, 2024 2 | Order | -0041742-2939 | ZW-P49G-QZM | P.M.I. Fortnite | 34.99 | -5.25 | -5.57 | 0 | 24.17 | 17.5 | 1 | 17.5 | 6.67 |
| Feb 14, 2024 1 | Order | -2258755-2718 | ZW-P49G-QZM | P.M.I. Fortnite | 34.99 | -5.25 | -5.57 | 0 | 24.17 | 17.5 | 1 | 17.5 | 6.67 |
| Feb 16, 2024 1 | Order | -9170689-5225 | ZW-P49G-QZM | P.M.I. Fortnite | 35.35 | -5.3 | -5.57 | 0 | 24.48 | 17.5 | 1 | 17.5 | 6.98 |
| Feb 17, 2024 1 | Service Fee | - | | - | 0 | 0 | 0 | -39.99 | -39.99 | 0 | 0 | 39.99 | -39.99 |
| Feb 18, 2024 1 | Order | -7992449-0930 | ZW-P49G-QZM | P.M.I. Fortnite | 35.35 | -5.3 | -5.57 | 0 | 24.48 | 17.5 | 1 | 17.5 | 6.98 |
| Feb 22, 2024 5 | Order | -5940314-9168 | ZW-P49G-QZM | P.M.I. Fortnite | 35.35 | -5.3 | -5.57 | 0 | 24.48 | 17.5 | 1 | 17.5 | 6.98 |
| Feb 22, 2024 9 | Order | -6377977-4989 | ZW-P49G-QZM | P.M.I. Fortnite | 35.35 | -5.3 | -5.57 | 0 | 24.48 | 17.5 | 1 | 17.5 | 6.98 |
| Feb 23, 2024 3 | Order | -1500938-6823 | ZW-P49G-QZM | P.M.I. Fortnite | 35.35 | -5.3 | -5.57 | 0 | 24.48 | 17.5 | 1 | 17.5 | 6.98 |
| Feb 27, 2024 4 | Adjustment | -1411563-1182 | ZW-P49G-QZM | FBA Inventory | 0 | 0 | 0 | 24.98 | 24.98 | 17.5 | 0 | 17.5 | 7.48 |
| Feb 28, 2024 8 | Adjustment | -5902488-5541 | ZW-P49G-QZM | FBA Inventory | 0 | 0 | 0 | 24.98 | 24.98 | 17.5 | 0 | 17.5 | 7.48 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Investment** | **$5,329.68** | | | | | | | | | | | |
| **Investment Used** | **$270.98** | | | | | | | | | | | |
| **Remaining Investment** | **$5,058.70** | | | | | | | | | | | |
| **Total Profit** | **$50.77** | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | **$429.28** | | | | | | **$270.98** | **$50.77** | |
| **Date/Time** | **Type** | **Order id** | **SKU** | **Description** | **Product sale** | **Selling fees** | **Fba fees** | **Other** | **Net Amount** | **COGS** | **Quantity** | **Total COGS** | **Profit** | **FBA** |
| Mar 1, 2024 5: | Adjustment | -9733649-7693 | ZW-P49G-QZM | FBA Inventory | 0 | 0 | 0 | 23.71 | 23.71 | 17.5 | 1 | 17.5 | 6.21 | |
| Mar 3, 2024 6: | Order | -4153911-6287 | ZW-P49G-QZM | P.M.I. Fortnite | 35.34 | -5.3 | -5.57 | 0 | 24.47 | 17.5 | 1 | 17.5 | 6.97 | |
| Mar 3, 2024 10 | Order | -9206405-4436 | ZW-P49G-QZM | P.M.I. Fortnite | 35.34 | -5.3 | -5.57 | 0 | 24.47 | 17.5 | 1 | 17.5 | 6.97 | |
| Mar 4, 2024 1: | Order | -5142939-0606 | ZW-P49G-QZM | P.M.I. Fortnite | 35.34 | -5.3 | -5.57 | 0 | 24.47 | 17.5 | 1 | 17.5 | 6.97 | |
| Mar 7, 2024 8: | FBA Inventory Fee | | | FBA Inventory | 0 | 0 | 0 | -3.49 | -3.49 | | | 3.49 | -3.49 | |
| Mar 8, 2024 12 | Order | -0668266-4830 | ZW-P49G-QZM | P.M.I. Fortnite | 35.34 | -5.3 | -5.57 | 0 | 24.47 | 17.5 | 1 | 17.5 | 6.97 | |
| Mar 14, 2024 3 | Order | -4200760-4792 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.57 | 0 | 25.02 | 17.5 | 1 | 17.5 | 7.52 | |
| Mar 17, 2024 1 | Service Fee | | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | 39.99 | -39.99 | |
| Mar 20, 2024 4 | Order | -4707454-2261 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.57 | 0 | 25.02 | 17.5 | 1 | 17.5 | 7.52 | |
| Mar 21, 2024 9 | Order | -5237237-5730 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -7.28 | 0 | 25.02 | 17.5 | 1 | 17.5 | 7.52 | |
| Mar 24, 2024 2 | Order | -8742536-1903 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.57 | 0 | 25.02 | 17.5 | 1 | 17.5 | 7.52 | |
| Mar 26, 2024 2 | Order | -4919147-4897 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.57 | 0 | 25.02 | 17.5 | 1 | 17.5 | 7.52 | |
| Mar 29, 2024 1 | Order | -8471535-9104 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.57 | 0 | 25.02 | 17.5 | 1 | 17.5 | 7.52 | |
| Mar 30, 2024 1 | Order | -4498485-0078 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.57 | 0 | 25.02 | 17.5 | 1 | 17.5 | 7.52 | |
| Mar 31, 2024 9 | Order | -0569341-8325 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.57 | 0 | 25.02 | 17.5 | 1 | 17.5 | 7.52 | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Investment** | **$5,013.23** | | | | | | | | | | | |
| **Investment Used** | **$147.17** | | | | | | | | | | | |
| **Remaining Investment** | **$4,866.06** | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | **$217.50** | | | | | | | **$147.17** | **$4.18** |
| **Date/Time** | **Type** | **Order id** | **SKU** | **Description** | **Product sale** | **Selling fees** | **Fba fees** | **Other** | **Net Amount** | **COGS** | **Quantity** | **Total COGS** | **Profit** |
| 2024 1:29:51 A | Order | -6464765-1060 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.57 | 0 | 25.02 | 17.5 | 1 | 17.5 | 7.52 |
| 2024 7:22:36 A | Order | -0213876-3765 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.57 | 0 | 25.02 | 17.5 | 1 | 17.5 | 7.52 |
| 2024 1:26:19 P | Order | -4108898-7149 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.57 | 0 | 25.02 | 17.5 | 1 | 17.5 | 7.52 |
| 2024 10:59:01 A | FBA Inventory Fee | | | FBA Inventory S | 0 | 0 | 0 | -2.07 | -2.07 | | | 2.07 | -2.07 |
| 2024 9:19:21 A | Order | -9245509-6639 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.57 | 0 | 25.02 | 17.5 | 1 | 17.5 | 7.52 |
| 2024 8:11:24 A | Order | -5071816-8850 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.57 | 0 | 25.02 | 17.5 | 1 | 17.5 | 7.52 |
| 2024 2:08:23 A | Service Fee | | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | 39.99 | -39.99 |
| 2024 10:09:23 | BA Inventory Fee | | | FBA Long-Term | 0 | 0 | 0 | -0.11 | -0.11 | | | 0.11 | -0.11 |
| 2024 8:56:28 | Order | -3870816-0857 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.37 | 0 | 25.22 | 17.5 | 1 | 17.5 | 7.72 |
| 2024 6:38:38 A | Liquidations | 9.83E+12 | | | 1.56 | 0 | 0 | 0 | 1.03 | | 1 | 0 | 1.03 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Investment** | **$4,866.06** | | | | | | | | | | | |
| **Investment Used** | **$110.77** | | | | | | | | | | | |
| **Remaining Investment** | **$4,755.29** | | | | | | | | | | | |
| | | | | | **$107.97** | | | | | | **$110.77** | **-$10.77** |
| **Date/Time** | **Type** | **Order id** | **SKU** | **Description** | **Product sale** | **Selling fees** | **Fba fees** | **Other** | **Net Amount** | **COGS** | **Quantity** | **Total COGS** | **Profit** |
| May 6, 2024 6: | Adjustment | | | FBA Inventory | 0 | 0 | 0 | 24.34 | 24.34 | 17.5 | 1 | 17.5 | 6.84 |
| May 9, 2024 11 | Order | 113-6015772-6 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.37 | 0 | 25.22 | 17.5 | 1 | 17.5 | 7.72 |
| May 9, 2024 11 | Order | 114-5193154-3 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.37 | 0 | 25.22 | 17.5 | 1 | 17.5 | 7.72 |
| May 9, 2024 11 | FBA Inventory Fee | | | FBA Inventory | 0 | 0 | 0 | -0.78 | -0.78 | | | 0.78 | -0.78 |
| May 17, 2024 3 | Service Fee | | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | 39.99 | -39.99 |
| May 20, 2024 7 | Order | 111-7919254-2 | ZW-P49G-QZM | P.M.I. Fortnite | 35.99 | -5.4 | -5.37 | 0 | 25.22 | 17.5 | 1 | 17.5 | 7.72 |

| date/time | order id | description | quantity | product | selling fees | fba fees | Refunded | Refunded | Adjustment | Unit cost | total cost | Prep + label | total loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 31 | 978.83 | -146.82 | -176.7 | 31 | -862.54 | 101.11 | -446.7 | -1451.95 | -6 | -473.12 |
| Dec 5, 2023 2:2 | 114-4694670-9 | Fortnite Toys - | 2 | 63.7 | -9.56 | -11.4 | 2 | -56.05 | | -16.5 | -102.36 | | -38.66 |
| Dec 6, 2023 4:4 | 111-3483637-6 | Fortnite Toys - | 1 | 34.45 | -5.17 | -5.7 | 1 | -30.31 | | -16.5 | -53.54 | | -19.09 |
| Dec 7, 2023 5:1 | 112-5556388-5 | Fortnite Toys - | 1 | 29.39 | -4.41 | -5.7 | 1 | -25.86 | | -16.5 | -48.94 | | -19.55 |
| Dec 9, 2023 7:0 | 113-4743541-9 | Fortnite Toys - | 1 | 38.99 | -5.85 | -5.7 | 1 | -34.31 | 27.44 | -16.5 | -30.24 | | 8.75 |
| Dec 11, 2023 3 | 113-8387275-9 | Fortnite Toys - | 1 | 38.99 | -5.85 | -5.7 | 1 | -34.31 | | -16.5 | -57.68 | | -18.69 |
| Dec 12, 2023 1 | 112-2929480-0 | Fortnite Toys - | 1 | 34.45 | -5.17 | -5.7 | 1 | -30.31 | | -16.5 | -53.54 | | -19.09 |
| Dec 14, 2023 1 | 111-9251110-5 | Fortnite Toys - | 1 | 34.7 | -5.21 | -5.7 | 1 | -30.53 | | -16.5 | -53.77 | | -19.07 |
| Dec 14, 2023 1 | 114-4760381-3 | Fortnite Toys - | 1 | 34.95 | -5.24 | -5.7 | 1 | -30.76 | | -16.5 | -54.01 | | -19.06 |
| Dec 17, 2023 1 | 112-7370192-7 | Fortnite Toys - | 1 | 32.45 | -4.87 | -5.7 | 1 | -28.55 | | -16.5 | -51.72 | | -19.27 |
| Dec 17, 2023 1 | 112-8136254-3 | Fortnite Toys - | 1 | 39.99 | -6.00 | -5.7 | 1 | -35.19 | | -16.5 | -58.59 | | -18.60 |
| Dec 22, 2023 7 | 114-4256258-2 | Fortnite Toys - | 1 | 34.7 | -5.21 | -5.7 | 1 | -30.53 | | -16.5 | -53.77 | | -19.07 |
| Dec 28, 2023 9 | 114-1732389-1 | P.M.I. Fortnite | 1 | 35.94 | -5.39 | -5.7 | 1 | -31.63 | | -16.5 | -54.91 | | -18.97 |
| Dec 28, 2023 2 | 112-7212387-5 | P.M.I. Fortnite | 1 | 29.37 | -4.41 | -5.7 | 1 | -25.84 | | -16.5 | -48.92 | | -19.55 |
| Dec 28, 2023 8 | 114-0254464-9 | P.M.I. Fortnite | 1 | 34.95 | -5.24 | -5.7 | 1 | -30.76 | | -16.5 | -54.01 | | -19.06 |
| Dec 30, 2023 7 | 113-1411563-1 | P.M.I. Fortnite | 1 | 35.94 | -5.39 | -5.7 | 1 | -31.63 | 24.98 | -16.5 | -29.93 | | 6.01 |
| Dec 31, 2023 6 | 112-7020494-1 | Fortnite Toys - | 1 | 31.85 | -4.78 | -5.7 | 1 | -28.03 | | -16.5 | -51.19 | | -19.34 |
| Jan 1, 2024 5:1 | 114-5902488-9 | P.M.I. Fortnite | 1 | 35.94 | -5.39 | -5.7 | 1 | -31.63 | 24.98 | -16.5 | -29.93 | | 6.01 |
| Jan 2, 2024 9:1 | 112-9733649-7 | Fortnite Toys - | 1 | 34.45 | -5.17 | -5.7 | 1 | -30.31 | 23.71 | -16.5 | -29.83 | | 4.62 |
| Jan 3, 2024 8:4 | 113-0091172-8 | Fortnite Toys - | 1 | 29.37 | -4.41 | -5.7 | 1 | -25.84 | | -16.5 | -48.92 | | -19.55 |
| Jan 3, 2024 3:3 | 111-1084905-9 | Fortnite Toys - | 1 | 38.99 | -5.85 | -5.7 | 1 | -34.31 | | -16.5 | -57.68 | | -18.69 |
| Jan 7, 2024 8:3 | 111-8674333-0 | Fortnite Toys - | 1 | 32.45 | -4.87 | -5.7 | 1 | -28.55 | | -16.5 | -51.72 | | -19.27 |
| Jan 19, 2024 12 | 114-4122832-0 | Fortnite Toys - | 1 | 38.8 | -5.82 | -5.7 | 1 | -34.12 | | -16.5 | -57.48 | | -18.68 |
| Jan 19, 2024 4: | 112-6091745-9 | Fortnite Toys - | 1 | 33.99 | -5.10 | -5.7 | 1 | -29.91 | | -16.5 | -53.13 | | -19.14 |
| Mar 10, 2024 7 | 111-8804731-9 | Proforce/Mem | 1 | 21.15 | -3.17 | -5.7 | 1 | -18.61 | | -10.07 | -38.01 | -3 | -16.86 |
| Mar 14, 2024 3 | 113-6109146-0 | Mott's Applesa | 3 | 22.2 | -3.33 | -17.1 | 3 | -20.78 | | -7.63 | -64.44 | -3 | -42.24 |
| Mar 19, 2024 6 | 111-5716544-7 | P.M.I. Fortnite | 1 | 35.34 | -5.30 | -5.7 | 1 | -31.1 | | -16.5 | -54.36 | | -19.02 |
| Mar 20, 2024 1 | 113-6317040-0 | P.M.I. Fortnite | 1 | 35.35 | -5.30 | -5.7 | 1 | -31.11 | | -16.5 | -54.37 | | -19.02 |
| Apr 29, 2024 1 | 113-1757683-1 | P.M.I. Fortnite | 1 | 35.99 | -5.40 | -5.7 | 1 | -31.67 | | -16.5 | -54.95 | | -18.96 |

| ORDER DATE | ORDER ID | PRODUCT | UNITS | PRICE PER | COST | SELLING | SALES TAX | ETSY FEE | AMOUNT | COST | PRODUCT | PROFIT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2024 | 3376343246 | Women Vintage | 1 | $28.00 | $0.00 | $28.00 | $2.17 | $2.98 | $25.02 | $11.65 | $11.65 | $13.37 | | $16.35 |
| 8/9/2024 | 3387035608 | Linen Pants Su | 1 | $25.00 | $0.00 | $25.00 | $0.00 | $2.63 | $22.38 | $15.20 | $15.20 | $7.18 | | $9.80 |
| 8/16/2024 | 3392756316 | women Lady V | 1 | $40.00 | $5.00 | $40.00 | $8.55 | $4.46 | $35.54 | $18.22 | $18.22 | $22.32 | | $26.78 |
| 8/20/2024 | 3397125684 | Women Casual | 1 | $36.75 | $5.00 | $36.75 | $4.18 | $4.02 | $32.73 | $21.62 | $21.62 | $16.11 | | $20.13 |
| 8/28/2024 | 3404801306 | Linen Pants Su | 1 | $33.75 | $0.00 | $33.75 | $3.48 | $3.56 | $30.19 | $19.32 | $19.32 | $10.87 | | $14.43 |
| 9/7/2024 | 3416123952 | Women Casual | 1 | $73.50 | $0.00 | $73.50 | $7.79 | $7.47 | $66.03 | $41.19 | $41.19 | $24.84 | | $32.31 |
| 9/10/2024 | 3418430256 | Women Casual | 1 | $36.75 | $0.00 | $36.75 | $2.57 | $3.82 | $32.93 | $19.93 | $19.93 | $13.00 | | $16.82 |
| 9/10/2024 | 3418132140 | Women Lady V | 1 | $30.00 | $0.00 | $30.00 | $0.00 | $3.10 | $26.90 | $16.56 | $16.56 | $10.34 | | $13.44 |
| 9/17/2024 | 3425558470 | Women Casual | 1 | $41.30 | $0.00 | $41.30 | $0.00 | $4.17 | $37.13 | $18.62 | $18.62 | $18.51 | | $22.68 |
| 9/18/2024 | 3421378197 | Women Vintage | 1 | $28.00 | $0.00 | $28.00 | $2.17 | $2.98 | $25.02 | $11.65 | $11.65 | $13.37 | | $16.35 |
| 9/22/2024 | 3430074082 | Women Casual | 1 | $59.00 | $5.00 | $59.00 | $12.16 | $6.37 | $52.63 | $24.62 | $24.62 | $33.01 | | |

| SR # | ORDER DATE | ORDER ID | PRODUCT | PRODUCT | SHIPPING | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | LABEL | TOTAL COST | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 | | | | 28 | | $673.72 | -$101.06 | $572.66 | | $372.23 | $72.00 | $432.23 | $140.43 |
| 1 | 8/14/2024 | 01-11953-94165 | 2x DoTerra Deep Blue Ru | https://www.ebay.com/itm/1266 | | 1 | $21.99 | $21.99 | -3.30 | 18.69 | 12.15 | 12.15 | $3.00 | 15.15 | 3.54 |
| 2 | 8/15/2024 | 19-11939-47706 | 2x DoTerra Deep Blue Ru | https://www.ebay.com/itm/1266 | | 1 | $31.99 | $31.99 | -4.80 | 27.19 | 17.67 | 17.67 | $3.00 | 20.67 | 6.52 |
| 3 | 8/15/2024 | 20-11938-82280 | Creme De La Mer Moistur | https://www.ebay.com/itm/1266 | | 2 | $89.98 | $89.98 | -13.50 | 76.48 | 24.86 | 49.71 | $3.00 | 52.71 | 23.77 |
| 4 | 8/17/2024 | 01-11964-15194 | 2x DoTerra Deep Blue Ru | https://www.ebay.com/itm/1266 | | 1 | $20.99 | $20.99 | -3.15 | 17.84 | 11.60 | 11.60 | $3.00 | 14.60 | 3.24 |
| 5 | 8/23/2024 | 20-11969-58196 | Kevin Headrick | https://www.ebay.com/itm/1266 | | 1 | $20.00 | $20.00 | -3.00 | 17.00 | 11.05 | 11.05 | $3.00 | 14.05 | 2.95 |
| 6 | 8/24/2024 | 16-11976-67418 | 2x DoTerra Deep Blue Ru | https://www.ebay.com/itm/1266 | | 1 | $20.99 | $20.99 | -3.15 | 17.84 | 11.60 | 11.60 | $3.00 | 14.60 | 3.24 |
| 7 | 8/24/2024 | 09-11983-92110 | Farmacy Natural Cleansin | https://www.ebay.com/itm/1266 | | 1 | $17.24 | $17.24 | -2.59 | 14.65 | 9.53 | 9.53 | $3.00 | 12.53 | 2.13 |
| 8 | 8/24/2024 | 20-11972-79035 | Farmacy Natural Cleansin | https://www.ebay.com/itm/1266 | | 1 | $45.00 | $45.00 | -6.75 | 38.25 | 24.86 | 24.86 | $3.00 | 27.86 | 10.39 |
| 9 | 8/25/2024 | 22-11974-36839 | Chevron Delo 400 SDE S | https://www.ebay.com/itm/1266 | | 2 | $34.60 | $34.60 | -5.19 | 29.41 | 9.56 | 19.12 | $3.00 | 22.12 | 7.29 |
| 10 | 8/25/2024 | 11-11985-59664 | Creme De La Mer Moistur | https://www.ebay.com/itm/1266 | | 1 | $44.09 | $44.09 | -6.61 | 37.48 | 24.36 | 24.36 | $3.00 | 27.36 | 10.12 |
| 11 | 8/25/2024 | 09-11988-74835 | Creme De La Mer Moistur | https://www.ebay.com/itm/1266 | | 1 | $48.99 | $48.99 | -7.35 | 41.64 | 27.07 | 27.07 | $3.00 | 30.07 | 11.57 |
| 12 | 8/26/2024 | 08-11992-82647 | Creme De La Mer Moistur | https://www.ebay.com/itm/1266 | | 1 | $20.00 | $20.00 | -3.00 | 17.00 | 11.05 | 11.05 | $3.00 | 14.05 | 2.95 |
| 13 | 8/27/2024 | 21-11982-64092 | Creme De La Mer Moistur | https://www.ebay.com/itm/1266 | | 1 | $44.09 | $44.09 | -6.61 | 37.48 | 24.36 | 24.36 | $3.00 | 27.36 | 10.12 |
| 14 | 8/27/2024 | 10-11997-43762 | Chevron Delo 400 SDE S | https://www.ebay.com/itm/1266 | | 2 | $34.60 | $34.60 | -5.19 | 29.41 | 9.56 | 19.12 | $3.00 | 22.12 | 7.29 |
| 15 | 8/29/2024 | 01-12014-25212 | Farmacy Natural Cleansin | https://www.ebay.com/itm/1266 | | 1 | $22.99 | $22.99 | -3.45 | 19.54 | 12.70 | 12.70 | $3.00 | 15.70 | 3.84 |
| 16 | 8/30/2024 | 01-12014-25212 | Creme De La Mer Moistur | https://www.ebay.com/itm/1266 | | 2 | $88.18 | $88.18 | -13.23 | 74.95 | 24.86 | 48.72 | $3.00 | 51.72 | 23.23 |
| 17 | 8/30/2024 | 08-12009-95913 | 2x DoTerra Deep Blue Ru | https://www.ebay.com/itm/1266 | | 1 | $18.00 | $18.00 | -2.70 | 15.30 | 9.95 | 9.95 | $3.00 | 12.95 | 2.36 |
| 18 | 8/31/2024 | 15-12006-65044 | Creme De La Mer Moistur | https://www.ebay.com/itm/1266 | | 1 | $20.00 | $20.00 | -3.00 | 17.00 | 11.05 | 11.05 | $3.00 | 14.05 | 2.95 |
| 19 | 8/31/2024 | 13-12008-97685 | SK-II Facial Treatment Es | https://www.ebay.com/itm/1266 | | 1 | $30.00 | $30.00 | -4.50 | 25.50 | 16.58 | 16.58 | $3.00 | 19.58 | 5.93 |
| 20 | 8/17/2024 | 01-11964-15194 | 2x DoTerra Deep Blue Ru | https://www.ebay.com/itm/1266 | | 1 | 0.00 | | | | 0.00 | 0.00 | $3.00 | 3.00 | -3.00 |
| 21 | 8/24/2024 | 20-11972-79035 | Creme De La Mer Moistur | https://www.ebay.com/itm/1266 | | 1 | 0.00 | | | | 0.00 | 0.00 | $3.00 | | 0.00 |
| 22 | 8/25/2024 | 19-11977-70512 | Creme De La Mer Moistur | https://www.ebay.com/itm/1266 | | 1 | 0.00 | | | | 0.00 | 0.00 | $3.00 | | 0.00 |
| 23 | 8/26/2024 | 05-11998-68626 | Farmacy Natural Cleansin | https://www.ebay.com/itm/1266 | | 1 | 0.00 | | | | 0.00 | 0.00 | $3.00 | | 0.00 |
| 24 | 8/31/2024 | 25-11996-38535 | Neora Age IQ Day Cream | https://www.ebay.com/itm/1266 | | 1 | 0.00 | | | | 0.00 | 0.00 | $3.00 | | 0.00 |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|------|-----------|----------|-------|-----------|---------|----------|--------|------|---------|--------|
| | | 52 | 64 | | $630.34 | -$82.35 | $547.99 | | $489.75 | $58.24 |
| 1 | 9/2/2024 | 9-12013-0194 | 1 | 7.45 | 7.45 | $1.48 | 8.93 | $5.88 | 5.88 | 3.05 |
| 2 | 9/10/2024 | 9-12045-6517 | 2 | 7.2 | 14.40 | $2.46 | 16.86 | $5.39 | 10.78 | 6.08 |
| 3 | 9/11/2024 | 7-12061-5250 | 1 | 7.2 | 7.20 | $1.31 | 8.51 | $5.28 | 5.28 | 3.23 |
| 4 | 9/11/2024 | 8-12051-5798 | 1 | 6.99 | 6.99 | $1.30 | 8.29 | $5.37 | 5.37 | 2.92 |
| 5 | 9/12/2024 | 1-12050-5510 | 4 | 7.2 | 28.80 | $4.48 | 33.28 | $5.33 | 21.32 | 11.96 |
| 6 | 9/12/2024 | 9-12064-0517 | 1 | 9.9 | 9.90 | $1.61 | 11.51 | $7.22 | 7.22 | 4.29 |
| 7 | 9/12/2024 | 4-12068-9378 | 4 | 6.33 | 25.32 | -$3.96 | 21.36 | $5.28 | 21.12 | 0.24 |
| 8 | 9/13/2024 | 8-12058-8821 | 1 | 8.85 | 8.85 | -$1.61 | 7.24 | $6.68 | 6.68 | 0.56 |
| 9 | 9/14/2024 | 8-12071-9118 | 1 | 8.85 | 8.85 | -$1.54 | 7.31 | $6.35 | 6.35 | 0.96 |
| 10 | 9/14/2024 | 2-12058-9280 | 1 | 9.75 | 9.75 | -$1.84 | 7.91 | $6.99 | 6.99 | 0.92 |
| 11 | 9/15/2024 | 7-12057-7413 | 1 | 8.85 | 8.85 | -$1.56 | 7.29 | $5.99 | 5.99 | 1.30 |
| 12 | 9/16/2024 | 6-12082-6106 | 1 | 7.45 | 7.45 | -$1.41 | 6.04 | $5.42 | 5.42 | 0.62 |
| 13 | 9/17/2024 | 9-12073-0681 | 1 | 8.85 | 8.85 | -$1.55 | 7.30 | $5.99 | 5.99 | 1.31 |
| 14 | 9/18/2024 | 3-12083-4699 | 1 | 10.4 | 10.40 | -$1.78 | 8.62 | $7.80 | 7.80 | 0.82 |
| 15 | 9/18/2024 | 4-12086-3576 | 1 | 9 | 9.00 | -$1.73 | 7.27 | $5.78 | 5.78 | 1.49 |
| 16 | 9/19/2024 | 6-12093-8839 | 2 | 6.84 | 13.68 | -$2.33 | 11.35 | $5.31 | 10.62 | 0.73 |
| 17 | 9/20/2024 | 4-12099-8012 | 1 | 13.2 | 13.20 | -$2.35 | 10.85 | $11.03 | 11.03 | -0.18 |
| 18 | 9/20/2024 | 4-12093-8853 | 1 | 8.85 | 8.85 | -$1.55 | 7.30 | $5.99 | 5.99 | 1.31 |
| 19 | 9/21/2024 | 0-12098-5783 | 2 | 16.6 | 33.20 | -$5.01 | 28.19 | $11.93 | 23.86 | 4.33 |
| 20 | 9/21/2024 | 9-12089-6743 | 1 | 8.3 | 8.30 | -$1.62 | 6.68 | $6.45 | 6.45 | 0.23 |
| 21 | 9/21/2024 | 1-12098-1551 | 1 | 13.22 | 13.22 | -$2.27 | 10.95 | $10.70 | 10.70 | 0.25 |
| 22 | 9/22/2024 | 5-12085-8869 | 1 | 13.22 | 13.22 | -$2.30 | 10.92 | $10.83 | 10.83 | 0.09 |
| 23 | 9/22/2024 | 7-12094-9741 | 1 | 13.5 | 13.50 | -$2.30 | 11.20 | $10.58 | 10.58 | 0.62 |
| 24 | 9/22/2024 | 9-12103-2976 | 1 | 7.87 | 7.87 | -$1.46 | 6.41 | $6.57 | 6.57 | -0.16 |
| 25 | 9/23/2024 | 1-12094-2337 | 1 | 23.2 | 23.20 | -$3.69 | 19.51 | $18.84 | 18.84 | 0.67 |
| 26 | 9/23/2024 | 6-12110-9153 | 1 | 3.5 | 3.50 | -$0.79 | 2.71 | $2.43 | 2.43 | 0.28 |
| 27 | 9/23/2024 | 0-12107-5209 | 1 | 8.1 | 8.10 | -$1.44 | 6.66 | $6.36 | 6.36 | 0.30 |
| 28 | 9/23/2024 | 9-12098-5703 | 1 | 9.75 | 9.75 | -$1.59 | 8.16 | $7.22 | 7.22 | 0.94 |
| 29 | 9/23/2024 | 2-12116-6774 | 2 | 8.1 | 16.20 | -$2.69 | 13.51 | $6.39 | 12.78 | 0.73 |
| 30 | 9/23/2024 | 5-12102-8538 | 1 | 9.75 | 9.75 | -$1.77 | 7.98 | $7.65 | 7.65 | 0.33 |
| 31 | 9/23/2024 | 1-12107-0932 | 1 | 23.45 | 23.45 | -$3.67 | 19.78 | $19.46 | 19.46 | 0.32 |
| 32 | 9/23/2024 | 6-12102-1370 | 1 | 5.55 | 5.55 | -$1.08 | 4.47 | $4.24 | 4.24 | 0.23 |
| 33 | 9/23/2024 | 0-12108-7649 | 1 | 9.4 | 9.40 | -$1.73 | 7.67 | $7.45 | 7.45 | 0.22 |
| 34 | 9/23/2024 | 9-12109-8575 | 1 | 13.5 | 13.50 | -$2.31 | 11.19 | $10.94 | 10.94 | 0.25 |
| 35 | 9/24/2024 | 5-12093-5888 | 1 | 13.22 | 13.22 | -$2.15 | 11.07 | $10.00 | 10.00 | 1.07 |
| 36 | 9/24/2024 | 4-12115-9399 | 1 | 7.15 | 7.15 | -$1.32 | 5.83 | $5.34 | 5.34 | 0.49 |
| 37 | 9/24/2024 | 4-12119-1038 | 1 | 6.85 | 6.85 | -$1.26 | 5.59 | $5.30 | 5.30 | 0.29 |

| 38 | 9/25/2024 | 9-12114-7920 | 1 | 7.15 | 7.15 | -$1.32 | 5.83 | $5.35 | 5.35 | 0.48 |
| 39 | 9/25/2024 | 8-12107-6975 | 2 | 13 | 26.00 | -$4.20 | 21.80 | $11.00 | 22.00 | -0.20 |
| 40 | 9/25/2024 | 3-12123-8303 | 1 | 21.5 | 21.50 | -$3.42 | 18.08 | $17.34 | 17.34 | 0.74 |
| 41 | 9/25/2024 | 6-12111-1282 | 1 | 6.9 | 6.90 | -$1.28 | 5.62 | $5.34 | 5.34 | 0.28 |
| 42 | 9/26/2024 | 4-12116-3696 | 1 | 6.9 | 6.90 | -$1.27 | 5.63 | $5.29 | 5.29 | 0.34 |
| 43 | 9/27/2024 | 4-12122-5230 | 1 | 5.55 | 5.55 | -$1.11 | 4.44 | $4.40 | 4.40 | 0.04 |
| 44 | 9/27/2024 | 5-12108-8438 | 1 | 9.25 | 9.25 | -$1.58 | 7.67 | $7.29 | 7.29 | 0.38 |
| 45 | 9/27/2024 | 5-12109-1183 | 1 | 12 | 12.00 | -$2.17 | 9.83 | $9.09 | 9.09 | 0.74 |
| 46 | 9/28/2024 | 1-12137-7573 | 1 | $6.25 | 6.25 | -$1.20 | 5.05 | $4.85 | 4.85 | 0.20 |
| 47 | 9/28/2024 | 5-12112-6962 | 1 | 7.15 | 7.15 | -$1.30 | 5.85 | $5.28 | 5.28 | 0.57 |
| 48 | 9/29/2024 | 5-12136-6649 | 1 | $9.75 | 9.75 | -$1.80 | 7.95 | $7.88 | 7.88 | 0.07 |
| 49 | 9/29/2024 | 6-12135-6557 | 1 | $13.20 | 13.20 | -$2.26 | 10.94 | $10.62 | 10.62 | 0.32 |
| 50 | 9/29/2024 | 2-12118-9545 | 1 | $7.87 | 7.87 | -$1.43 | 6.44 | $6.39 | 6.39 | 0.05 |
| 51 | 9/30/2024 | 1-12133-8818 | 2 | $15.60 | 31.20 | -$4.77 | 26.43 | $12.72 | 25.44 | 0.99 |
| 52 | 9/30/2024 | 7-12117-5532 | 1 | $12.95 | 12.95 | -$2.22 | 10.73 | $10.58 | 10.58 | 0.15 |

| ORDER DATE | ORDER ID | PRODUCT | UNITS | PRICE PER | COST | SELLING | SALES TAX | ETSY FEE |
|---|---|---|---|---|---|---|---|---|
| 5/19/2024 | 3308068372 | Ryan Reynold | 1 | $129.99 | $19.99 | $149.98 | $11.21 | $15.43 |
| 5/29/2024 | 3312188659 | Men's Genuin | 1 | $129.99 | $19.99 | $149.98 | $30.00 | $16.00 |
| 5/31/2024 | 3314077569 | Men White Le | 1 | $129.99 | $19.99 | $149.98 | $13.21 | $15.49 |
| 6/10/2024 | 3329923936 | Men's Genuin | 1 | $119.99 | $19.99 | $139.98 | $12.00 | $14.51 |
| 6/10/2024 | 3324155603 | Men's Genuin | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.25 |
| 7/8/2024 | 3348789735 | Men's Genuin | 1 | $129.99 | $19.99 | $149.98 | $0.00 | $15.10 |
| 8/8/2024 | 3378595837 | Men's Genuin | 1 | $79.99 | $19.99 | $99.98 | $11.50 | $10.69 |
| 9/12/2024 | 3414471143 | Men's Genuin | 1 | $129.99 | $19.99 | $149.98 | $13.87 | $15.51 |

| AMOUNT | COST | PRODUCT | PROFIT |
|--------|------|---------|--------|
| $134.55 | $86.88 | $86.88 | $67.66 |
| $133.98 | $82.89 | $82.89 | $71.08 |
| $134.49 | $86.47 | $86.47 | $68.01 |
| $125.47 | $87.03 | $87.03 | $58.43 |
| -$0.25 | $87.03 | $87.03 | -$87.28 |
| $134.88 | $89.96 | $89.96 | $64.91 |
| $89.29 | $68.04 | $68.04 | $41.24 |
| $134.47 | $90.03 | $90.03 | $64.43 |

| Months | Profit |
|---|---|
| February 2024 | $421.99 |
| March 2024 | $635.02 |
| Refunds 2024 | -191.10 |
| Total Profit | $865.91 |

| Previous O | -$1,016.37 |
|---|---|
| Re-Invested | $6,140.00 |
| Total Inves | $5,123.63 |
| Investment | $1,091.20 |
| Remaining | $4,032.43 |

| | | | 2004.38 | -308.19 | 1696.19 | 1073.60 | 62.00 | 1091.20 | 183.00 | 1274.20 | 421.99 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Order ID | Product Deta | Selling Price | Referral Fee | Product Price | Product Cos | Quantity | l Product | Prep +Labe | Total Cost | Profit |
| 2/29/2024 | -2300923-8598 | Afnan 9 PM for | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/29/2024 | -8597360-4108 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/29/2024 | -3325843-1863 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/29/2024 | -9229985-2057 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/29/2024 | -8981112-4619 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/29/2024 | -4865029-9557 | Afnan 9 PM for | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/29/2024 | -1137957-3213 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/29/2024 | -2164643-6048 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/29/2024 | -3378503-9805 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/29/2024 | -8868201-9679 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/29/2024 | -0975728-8216 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/29/2024 | -7520430-7285 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/29/2024 | -0149194-2474 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/29/2024 | -0970673-7650 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/29/2024 | -4331582-6693 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/29/2024 | -3603209-9553 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/28/2024 | -2306315-1824 | AFNAN 9 PM fo | 63.98 | -9.84 | 54.14 | 17.6 | 2 | 35.2 | 3 | 38.2 | 15.94 |
| 2/28/2024 | -5174849-3949 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/28/2024 | -2167838-3020 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/28/2024 | -0965603-8158 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/28/2024 | -9171644-1378 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -6636974-6608 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -4809509-2587 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -7661878-4573 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -9795226-3742 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -1168296-9725 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -0628778-2276 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -3487111-6003 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -3715344-0969 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -0247709-6308 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -7690823-0935 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -6964261-1237 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -5582770-2242 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -3953627-7858 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -2109962-1126 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -3464440-1555 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |

| 2/28/2024 | -9149258-4314 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -8535477-2936 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -5561693-2122 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -6410146-3039 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/28/2024 | -7439765-6556 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 2/28/2024 | -6020362-1545 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -1667493-9890 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -2541770-7605 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -6817098-8829 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -5315549-2863 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -7660993-6317 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -2490186-3081 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -7065906-7018 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -5903827-1873 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -3006246-0282 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -9602344-8456 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -6940152-6113 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -3793971-4360 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -2047448-9665 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -8933888-2364 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -7364395-4945 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -7948291-9567 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -3648512-7375 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 2/28/2024 | -9022797-0685 | AFNAN 9 PM fo | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Inves** | **$4,507.42** | | | | | | | | | |
| **Investment** | **$3,274.07** | | | | | | | | | |
| **Remaining** | **$1,233.35** | | | | | | | | | |
| | | | **$5,097.09** | | | | | **$3,274.07** | **$408.00** | **$3,682.04** | **$635.02** |
| **Date** | **Order ID** | **Product** | **Selling** | **Referral** | **Product** | **Product** | **Quantity** | **Total** | **Prep +** | **Total** | **Profit** |
| 3/25/2024 | -1634909-1711 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/25/2024 | -9731116-5376 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/25/2024 | -1364045-9522 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/25/2024 | -6830438-6033 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/25/2024 | -8188738-2619 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/22/2024 | -5825510-8019 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/22/2024 | -5017684-7957 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/22/2024 | -3893892-9020 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/22/2024 | -6867037-5457 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/22/2024 | -2544433-5868 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/21/2024 | -8679250-6092 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/21/2024 | -1651915-0442 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/21/2024 | -4497345-2858 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/21/2024 | -1590200-0738 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/21/2024 | -6083207-9741 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/15/2024 | -4996933-5649 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/14/2024 | -0943546-6999 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/14/2024 | -0629644-1322 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/14/2024 | -1873229-1909 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/14/2024 | -7975540-9782 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/14/2024 | -5764208-1489 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/14/2024 | -2437005-1147 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/14/2024 | -7584699-7688 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/14/2024 | -9366061-3786 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/14/2024 | -8387489-5316 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/14/2024 | -7059984-8974 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/14/2024 | -3755015-1317 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/13/2024 | -9994875-3319 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/13/2024 | -6094646-0634 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/13/2024 | -1933869-9315 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/13/2024 | -7149122-7881 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/13/2024 | -7366363-0129 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/13/2024 | -6779304-5531 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/13/2024 | -3057251-6319 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/13/2024 | -5425138-4811 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/13/2024 | -8144085-0908 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/13/2024 | -1566831-3299 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/13/2024 | -8475061-9530 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |

| 3/13/2024 | -6673360-9322 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2024 | -1956110-3390 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -1904974-2737 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -6753740-3268 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -0267527-2563 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -6742857-6653 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -5529302-8745 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -8904058-9401 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -8548908-4717 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -8426698-1695 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -1073534-1861 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -9194884-8729 | Afnan Suprema | 75.9 | -11.62 | 64.28 | 25.1 | 2 | 50.2 | 3 | 53.2 | 11.08 |
| 3/12/2024 | -3491100-1706 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -7404487-0681 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -2036149-6069 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -2586279-9729 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -0812998-0916 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -5444156-5826 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -8751755-6075 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -3925440-0231 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -1406019-5926 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -6752688-8113 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -2507481-5899 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -5911894-5509 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -4738263-5654 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -0640564-5516 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -8306153-1587 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -7431371-8709 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -7758637-3120 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -0700720-4459 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -6282825-8704 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -7189373-2556 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -5009736-9841 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -9080435-4058 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -8787045-3512 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -0169968-2861 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -9387465-1941 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -0098067-9635 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -9292278-9657 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/12/2024 | -2434395-4896 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/11/2024 | -3876687-0478 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/11/2024 | -3231230-2562 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/11/2024 | -4006240-9133 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/11/2024 | -2291271-6550 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/11/2024 | -1421644-7495 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |

| 3/11/2024 | -0067220-1808 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2024 | -6405691-1970 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/11/2024 | -8560328-0287 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/11/2024 | -7164058-7490 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/11/2024 | -6016741-7400 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/11/2024 | -4050835-8497 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/11/2024 | -4854935-7349 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/11/2024 | -4394579-1322 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/11/2024 | -8859251-5166 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/9/2024 | -2534320-9720 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/9/2024 | -0152379-6911 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/8/2024 | -9830071-5049 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/8/2024 | -2579029-4598 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/8/2024 | -4690783-9579 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/7/2024 | -4650947-7389 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/7/2024 | -1788538-0310 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/7/2024 | -9759468-7245 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/7/2024 | -8057187-1238 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/7/2024 | -6592760-7966 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/7/2024 | -0514865-4167 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/6/2024 | -0459833-3847 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/6/2024 | -1532516-5553 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/6/2024 | -6444699-5155 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/6/2024 | -6750768-2496 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/6/2024 | -0819172-6126 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/6/2024 | -9102767-0605 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/6/2024 | -7215363-3912 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/6/2024 | -6799388-1880 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/6/2024 | -7136650-1562 | Afnan Suprema | 37.95 | -5.81 | 32.14 | 25.1 | 1 | 25.1 | 3 | 28.1 | 4.04 |
| 3/5/2024 | -6042221-1972 | Afnan 9 PM for | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 3/4/2024 | -0996184-0107 | Afnan 9 PM for | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 3/4/2024 | -3730066-4866 | Afnan 9 PM for | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 3/4/2024 | -6821134-8717 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 3/4/2024 | -9509863-7198 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 3/4/2024 | -3524349-0201 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 3/4/2024 | -9810552-0650 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 3/4/2024 | -2092942-1021 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 3/4/2024 | -6958399-8693 | AFNAN 9 PM fo | 32.99 | -5.24 | 28.89 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.29 |
| 3/4/2024 | -6382040-4189 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 3/4/2024 | -3503024-1633 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 3/4/2024 | -4039189-2701 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 3/4/2024 | -0772248-0733 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 3/4/2024 | -4462958-2047 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 3/4/2024 | -1100728-9831 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 3/4/2024 | -7120098-6570 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |

| 3/4/2024 | -3830850-2966 | AFNAN 9 PM fo | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2024 | -0963679-2497 | Afnan 9 PM for | 95.97 | -14.76 | 81.21 | 17.6 | 3 | 52.8 | 3 | 55.8 | 25.41 |
| 3/1/2024 | -7203224-2341 | Afnan 9 PM for | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 3/1/2024 | -1674987-8499 | Afnan 9 PM for | 31.99 | -4.92 | 27.07 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.47 |
| 3/1/2024 | -5879459-4219 | Afnan 9 PM for | 32.99 | -5.07 | 27.92 | 17.6 | 1 | 17.6 | 3 | 20.6 | 7.32 |
| 3/14/2024 | -8633059-6121 | Ava Organics - | 17.99 | -2.82 | 15.17 | 10.98 | 1 | 10.98 | 3 | 13.98 | 1.19 |
| 3/5/2024 | -0020053-0721 | Ava Organics - | 17.99 | -2.82 | 15.17 | 10.98 | 1 | 10.98 | 3 | 13.98 | 1.19 |
| 3/5/2024 | -2213431-7135 | Ava Organics - | 17.99 | -2.82 | 15.17 | 10.98 | 1 | 10.98 | 3 | 13.98 | 1.19 |

| date/time | type | order id | description | quantity | product | selling fees | refunded | cost of goods | prep + Label | Total cost | Total loss |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb 28, 2024 | Refund | 113-3539138 | Ava Organics · | 1 | 17.99 | -2.82 | -15.83 | -10.98 | -3 | -32.63 | -14.64 |
| Feb 29, 2024 | Refund | 114-7552862 | Ava Organics · | 1 | 17.99 | -2.82 | -15.83 | -10.98 | -3 | -32.63 | -14.64 |
| Feb 29, 2024 | Refund | 114-6953911 | Ava Organics · | 1 | 17.99 | -2.82 | -15.83 | -10.98 | -3 | -32.63 | -14.64 |
| Mar 1, 2024 2 | Refund | 112-1582105 | Ava Organics · | 2 | 35.98 | -5.65 | -31.66 | -10.98 | -3 | -51.29 | -15.31 |
| Mar 2, 2024 5 | Refund | 112-0550923 | AFNAN 9 PM 1 | 1 | -31.99 | 3.84 | -28.15 | | | | |
| Mar 4, 2024 8 | Refund | 111-3665979 | Ava Organics · | 1 | 17.99 | -2.82 | -15.83 | -10.98 | -3 | -32.63 | -14.64 |
| Mar 4, 2024 7 | Refund | 112-5896031 | Ava Organics · | 1 | 17.99 | -2.82 | -15.83 | -10.98 | -3 | -32.63 | -14.64 |
| Mar 8, 2024 1 | Refund | 114-6981567 | Ava Organics · | 1 | 17.99 | -2.82 | -15.83 | -10.98 | -3 | -32.63 | -14.64 |
| Mar 9, 2024 8 | Refund | 111-8347061 | Ava Suprem | 1 | 37.95 | -5.81 | -33.4 | -25.1 | -3 | -67.31 | -29.36 |
| Mar 9, 2024 9 | Refund | 113-6016023 | AFNAN 9 PM 1 | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 10, 2024 | Refund | 112-6569069 | Afnan 9 PM fc | 2 | -65.98 | 7.92 | -58.06 | | | | |
| Mar 12, 2024 | Refund | 113-2652010 | Ava Organics · | 1 | 17.99 | -2.82 | -15.83 | -10.98 | -3 | -32.63 | -14.64 |
| Mar 12, 2024 | Refund | 114-0767464 | Afnan 9 PM fc | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 13, 2024 | Refund | 111-6471861 | AFNAN 9 PM 1 | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 13, 2024 | Refund | 113-8530996 | Afnan 9 PM fc | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 13, 2024 | Refund | 111-1721104 | AFNAN 9 PM 1 | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 14, 2024 | Refund | 114-2556045 | AFNAN 9 PM 1 | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 14, 2024 | Refund | 111-4595536 | AFNAN 9 PM 1 | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 14, 2024 | Refund | 112-9688161 | Afnan 9 PM fc | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 14, 2024 | Refund | 111-3403810 | Afnan 9 PM fc | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 15, 2024 | Refund | 111-2898183 | Afnan 9 PM fc | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 15, 2024 | Refund | 114-1620241 | Afnan 9 PM fc | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 15, 2024 | Refund | 111-2175159 | Afnan 9 PM fc | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 16, 2024 | Refund | 113-9531763 | Ava Organics · | 1 | 17.99 | -2.82 | -15.83 | -10.98 | -3 | -32.63 | -14.64 |
| Mar 16, 2024 | Refund | 114-2432529 | Ava Organics · | 1 | 17.99 | -2.82 | -15.83 | -10.98 | -3 | -32.63 | -14.64 |
| Mar 17, 2024 | Refund | 114-1834825 | Afnan 9 PM fc | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 17, 2024 | Refund | 111-0204080 | Afnan 9 PM fc | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 18, 2024 | Refund | 112-7894672 | AFNAN 9 PM 1 | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 19, 2024 | Refund | 111-1758071 | Afnan 9 PM fc | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 21, 2024 | Refund | 113-2226056 | AFNAN 9 PM 1 | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 24, 2024 | Refund | 111-4908658 | AFNAN 9 PM 1 | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 25, 2024 | Refund | 114-0749578 | Afnan 9 PM fc | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 25, 2024 | Refund | 112-6337675 | Afnan 9 PM fc | 1 | -32.99 | 3.96 | -29.03 | | | | |
| Mar 29, 2024 | Refund | 112-5010438 | Ava Organics · | 1 | 17.99 | -2.82 | -15.83 | -10.98 | -3 | -32.63 | -14.64 |
| Mar 31, 2024 | Refund | 112-2149963 | Afnan 9 PM fc | 1 | -32.99 | 3.96 | -29.03 | | | | |

| Months | Sales | Investment Used | Profit | ROI |
|--------|-------|-----------------|--------|-----|
| March | $2,600.36 | $1,707.31 | $298.76 | 17.50% |
| June | $305.66 | $155.89 | $66.64 | 42.75% |
| Total | $2,906.02 | $1,863.20 | $365.40 | 19.61% |

| | | | $2,600.36 | | | | | 1707.31 | 204 | $1,911.31 | $298.76 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Order ID | Product Deta | Selling | Referral | Product | Product | Quantity | Total | Prep + | Total | Profit |
| 3/2/2024 | -7098083-6111 | Proforce/Mem | 21.2 | -3.18 | 18.02 | 12.61 | 1 | 12.61 | 3 | 15.61 | 2.41 |
| 3/2/2024 | -4842178-0012 | Proforce/Mem | 84.8 | -12.72 | 72.08 | 12.61 | 4 | 50.46 | 3 | 53.46 | 18.62 |
| 3/2/2024 | -4052309-3677 | Proforce/Mem | 21.2 | -3.18 | 18.02 | 12.61 | 1 | 12.61 | 3 | 15.61 | 2.41 |
| 3/1/2024 | -5162541-9845 | Proforce/Mem | 21.2 | -3.18 | 18.02 | 12.61 | 1 | 12.61 | 3 | 15.61 | 2.41 |
| 3/1/2024 | -5826879-1010 | Proforce/Mem | 21.2 | -3.18 | 18.02 | 12.61 | 1 | 12.61 | 3 | 15.61 | 2.41 |
| 3/18/2024 | -1294439-7054 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/18/2024 | -2692383-2682 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/18/2024 | -5035926-0079 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/18/2024 | -1386814-6464 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/18/2024 | -5526671-4470 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/18/2024 | -1577012-0652 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/18/2024 | -8684892-5102 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/18/2024 | -6338902-7923 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/18/2024 | -7170472-9633 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/18/2024 | -4032164-3913 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/18/2024 | -7222182-4481 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/18/2024 | -9270199-8653 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/18/2024 | -2745315-2435 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/18/2024 | -8671102-7649 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/18/2024 | -8446748-6589 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/18/2024 | -9421311-8620 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/18/2024 | -8812888-5647 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/15/2024 | -2978855-0550 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/15/2024 | -5634501-1345 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/15/2024 | -6442672-3197 | Afnan Suprema | 37.96 | -5.69 | 32.27 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.17 |
| 3/15/2024 | -0793702-0763 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/15/2024 | -0319588-4483 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/15/2024 | -1617700-0590 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/15/2024 | -3863829-6487 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/13/2024 | -3876629-6923 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/12/2024 | -9476137-1666 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/12/2024 | -3696045-7823 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/12/2024 | -5390089-0028 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/12/2024 | -3607443-5210 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/12/2024 | -4147235-5308 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/8/2024 | -9899180-7783 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/7/2024 | -7315677-4158 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/7/2024 | -5133844-7052 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |

Total Investm $2,661.97
estment Us 1707.31
ining Inves $954.66

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2024 | -7414579-0297 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/7/2024 | -2171169-6189 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/6/2024 | -1851223-3683 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/6/2024 | -2856392-2568 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/6/2024 | -3329585-0950 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/6/2024 | -4056988-9976 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/6/2024 | -9799385-2977 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/5/2024 | -5933225-7961 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/5/2024 | -4158329-4697 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/5/2024 | -6466366-2548 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/5/2024 | -6212527-7289 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/4/2024 | -0511703-5080 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/4/2024 | -1185747-9391 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/4/2024 | -6052490-9047 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/4/2024 | -3545665-0462 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/4/2024 | -2759051-1992 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/4/2024 | -1818486-7500 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/4/2024 | -5363528-2882 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/4/2024 | -5557708-4617 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/4/2024 | -6422508-9474 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/4/2024 | -4249767-3389 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/4/2024 | -2933027-3509 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/4/2024 | -8440066-7064 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/4/2024 | -0948340-1247 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/4/2024 | -9848871-8485 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/2/2024 | -4610867-7132 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/2/2024 | -9527559-0783 | Afnan Suprema | 37.99 | -5.95 | 32.04 | 25.1 | 1 | 25.10 | 3 | 28.10 | 3.94 |
| 3/2/2024 | -4326756-0917 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/2/2024 | -1666431-9644 | Afnan Suprema | 37.99 | -5.7 | 32.29 | 25.1 | 1 | 25.10 | 3 | 28.10 | 4.19 |
| 3/2/2024 | -3736787-4633 | Afnan Suprema | 75.98 | -11.4 | 64.58 | 25.1 | 2 | 50.20 | 3 | 53.20 | 11.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ious Invest | $954.66 | | | | | | | | | |
| ted on May | $5,153.40 | | | | | | | | | |
| tal Investme | $6,108.06 | | | | | | | | | |
| estment Us | $139.80 | | | | | | | | | |
| ining Inves | $5,968.26 | | | | | | | | | |
| | | | | | | | | | | |
| | | | **$305.66** | | | | **139.80** | **45** | **$184.80** | **$66.64** |

| Date | Order ID | Product Deta | Selling | Referral | Product | Product | Quantity | Total | Prep + | Total | Profit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 14, 2024 1( | 111-7894918-0 | Monin - Lavend | 12.99 | -1.04 | 11.35 | 6.99 | 1 | 6.99 | 3 | 9.99 | 1.36 |
| Jun 14, 2024 1( | 112-6385737-9 | Monin - Lavend | 25.98 | -2.08 | 22.7 | 6.99 | 2 | 13.98 | 3 | 16.98 | 5.72 |
| Jun 14, 2024 1( | 111-2082278-5 | Monin - Lavend | 12.99 | -1.04 | 11.35 | 6.99 | 1 | 6.99 | 3 | 9.99 | 1.36 |
| Jun 27, 2024 2: | 111-8963013-7 | Monin - Salted | 15.8 | -2.37 | 12.83 | 6.99 | 1 | 6.99 | 3 | 9.99 | 2.84 |
| Jun 27, 2024 2: | 114-2409329-6 | Monin - Salted | 15.8 | -2.37 | 12.83 | 6.99 | 1 | 6.99 | 3 | 9.99 | 2.84 |
| Jun 27, 2024 2: | 112-0613846-2 | Monin - Salted | 79 | -11.85 | 64.15 | 6.99 | 5 | 34.95 | 3 | 37.95 | 26.20 |
| Jun 27, 2024 2: | 113-3432534-2 | Monin - Salted | 15.8 | -2.37 | 12.83 | 6.99 | 1 | 6.99 | 3 | 9.99 | 2.84 |
| Jun 27, 2024 2: | 114-3255324-3 | Monin - Salted | 15.8 | -2.37 | 12.83 | 6.99 | 1 | 6.99 | 3 | 9.99 | 2.84 |
| Jun 27, 2024 2: | 111-8110275-9 | Monin - Salted | 15.8 | -2.37 | 12.83 | 6.99 | 1 | 6.99 | 3 | 9.99 | 2.84 |
| Jun 27, 2024 2: | 114-0234813-2 | Monin - Salted | 15.8 | -2.37 | 12.83 | 6.99 | 1 | 6.99 | 3 | 9.99 | 2.84 |
| Jun 27, 2024 3: | 113-2043695-4 | Monin - Salted | 15.8 | -2.37 | 12.83 | 6.99 | 1 | 6.99 | 3 | 9.99 | 2.84 |
| Jun 28, 2024 11 | 114-9988161-2 | Monin - Salted | 16.7 | -2.51 | 13.59 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.60 |
| Jun 28, 2024 11 | 113-0093346-6 | Monin - Salted | 15.8 | -2.37 | 12.83 | 6.99 | 1 | 6.99 | 3 | 9.99 | 2.84 |
| Jun 28, 2024 11 | 112-3285334-2 | Monin - Salted | 15.8 | -2.37 | 12.83 | 6.99 | 1 | 6.99 | 3 | 9.99 | 2.84 |
| Jun 28, 2024 11 | 113-0275538-3 | Monin - Salted | 15.8 | -2.37 | 12.83 | 6.99 | 1 | 6.99 | 3 | 9.99 | 2.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Investment** | **$14,625.10** | | | | | | | | | | |
| **Investment Used** | **9134.4** | | | | | | | | | | |
| **Remaining Investment** | **$5,490.70** | | | | | | | | | | |
| | | **15642.16** | | | | | | **9134.4** | **1539** | **10673.4** | **2620.14** |
| **Date** | **Order ID** | **Product Deta** | **Selling Price** | **Referral Fee** | **Product Price** | **Product Cost** | **Quantity** | **l Product** | **abel + pre** | **Total Cost** | **Profit** |
| 2/26/2024 | -0649931-7438 | Afnan 9 PM fo | 64 | -9.6 | 54.4 | 17.6 | 2 | 35.2 | 3 | 38.2 | 16.2 |
| 2/26/2024 | -1856042-3755 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/26/2024 | -5022165-2189 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/26/2024 | -8189202-0176 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -5779900-2458 | Afnan 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -8676983-5417 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -5342820-9305 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -3650477-5278 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -7523294-2293 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -5305840-4867 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -4848038-4648 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -4270492-3015 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -1546341-5251 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -6380882-6655 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -0710124-0691 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -5790472-0045 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -8597126-8881 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -0884339-6477 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -5221528-2605 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -6856278-1029 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -0376955-1417 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -9787988-2747 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -0066483-6834 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -8625545-6881 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -8170077-5984 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -5702892-2901 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -4442617-6974 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -9322092-2066 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -4918646-2722 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -7005411-1733 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/24/2024 | -8462115-7325 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/23/2024 | -4381893-0065 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -4304198-9491 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -1481593-9621 | Afnan 9 PM for | 89.7 | -13.47 | 76.23 | 17.6 | 3 | 52.8 | 3 | 55.8 | 20.43 |
| 2/23/2024 | -9446825-4850 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -3023690-1943 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -1744097-4620 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -8385497-3301 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -2839050-5805 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -9335165-6979 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -4847521-2898 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -5656411-5203 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -4657046-4551 | AFNAN 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2024 | -7254182-6027 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -7815897-0774 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -4164678-4950 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -2026465-0925 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -9929471-4701 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -2416472-8741 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -1802724-0537 | Afnan 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -4438110-4621 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -5162577-6986 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -5637464-4529 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -7162627-9076 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -0859649-1109 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -3866878-7334 | Afnan 9 PM for | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -9989338-8548 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -4789663-2737 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -0311968-4791 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/23/2024 | -9341027-5941 | AFNAN 9 PM fo | 32 | -4.8 | 27.2 | 17.6 | 1 | 17.6 | 3 | 20.6 | 6.6 |
| 2/23/2024 | -0224488-8770 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/23/2024 | -8213920-7421 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/23/2024 | -4389950-6609 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/23/2024 | -6454655-8462 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/23/2024 | -9314126-4389 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/23/2024 | -9461391-7986 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/23/2024 | -5967718-6038 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/23/2024 | -5744633-0760 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/23/2024 | -7425054-1578 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/23/2024 | -2517680-4921 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/23/2024 | -3434505-7633 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/23/2024 | -5613987-0489 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/23/2024 | -2432123-9824 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0077962-1653 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0629004-0388 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7647081-0057 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3363319-6389 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3006916-1801 | AFNAN 9 PM fo | 59.8 | -8.98 | 50.82 | 17.6 | 2 | 35.2 | 3 | 38.2 | 12.62 |
| 2/22/2024 | -1360896-5049 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3455310-7384 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5029869-9823 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2464076-3749 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1871051-5653 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5347793-9743 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7399776-9704 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6128197-0749 | Afnan 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1599338-1705 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6263077-5867 | AFNAN 9 PM fo | 59.8 | -8.98 | 50.82 | 17.6 | 2 | 35.2 | 3 | 38.2 | 12.62 |
| 2/22/2024 | -0713536-8229 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3099888-7368 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7413746-7427 | AFNAN 9 PM fo | 59.8 | -8.98 | 50.82 | 17.6 | 2 | 35.2 | 3 | 38.2 | 12.62 |
| 2/22/2024 | -2378684-7269 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5282814-4807 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |

| 2/22/2024 | -8112769-0172 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | -9140619-1398 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0248749-8784 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3175647-1902 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3577649-6721 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1688811-0221 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1140890-6421 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5480465-4611 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9247498-2167 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4952960-9894 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7278703-7215 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9688378-1628 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9520345-9574 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7773835-6615 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9579146-8165 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8068199-3681 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6234123-4897 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5527768-4568 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1776804-4827 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3975157-5081 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6519772-0291 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5235605-5532 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4272993-2178 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9848725-7357 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6223707-1574 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1237620-4525 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9305534-5493 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7062102-6509 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1936168-1412 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5069456-0225 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0548678-7445 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3989683-3920 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4267192-8153 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7788065-5845 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8464175-4115 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6302868-9110 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4934524-7089 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4315797-4545 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0408524-1555 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1881531-3133 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6750234-6081 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8937897-8833 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0049276-9722 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8537069-0867 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0698396-0005 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9255195-2479 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9111111-9097 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2861507-6113 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6592522-2505 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5205767-0987 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |

| 2/22/2024 | -1995655-7199 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
|-----------|---------------|----------------|------|-------|-------|------|---|------|---|------|------|
| 2/22/2024 | -0249702-0178 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1641445-7065 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9456769-3936 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3015407-5469 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4565553-0405 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0529465-7448 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5638729-0183 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2697441-3106 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1416497-7569 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0900786-2197 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4775362-3701 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2658164-0709 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8333870-6988 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0308733-2825 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6703062-3474 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0517369-7206 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8682225-9125 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1092718-3828 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4737044-5373 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5972283-0041 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8507906-6646 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9030952-1649 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7314026-4565 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7217757-7636 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6868323-6029 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9858651-1623 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8861617-4627 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7646291-3989 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9659829-8280 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8085984-3349 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6404816-9517 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9602233-5694 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8322232-7206 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9574221-6895 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5841122-8423 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6881994-3765 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5933392-5792 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6790551-3480 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9573049-6661 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6255462-7843 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6081024-3005 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5898704-7473 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7335343-3003 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6546139-2915 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8844406-5811 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7473927-1661 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5799968-0683 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3505680-0269 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9188455-9641 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |

| 2/22/2024 | -9303377-5368 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | -6257440-7845 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8324055-3859 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2460762-3745 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9028639-0380 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4966040-2965 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4106001-3455 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1504202-4141 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5651726-1569 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9063000-9141 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1443235-6556 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7661353-8534 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6099859-1550 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0247628-9790 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9867112-1168 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7788579-1786 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4346680-5144 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3823062-4849 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0075396-0741 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8224683-3056 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2914087-5969 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3259208-4719 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2004089-8275 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7457986-4965 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4609431-1219 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6094320-0830 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1074338-1993 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2089845-6764 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0954798-4804 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8346614-8030 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0830601-4923 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0405350-4597 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2644150-9648 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3832428-8579 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3114236-5300 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7775724-1962 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9070406-1716 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8542400-5433 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0775852-5418 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0829431-0369 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4747319-0645 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1230528-7321 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8167096-7565 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7711124-5019 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4953095-7328 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6765572-3317 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1899698-3923 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0254559-3418 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4162486-9237 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6137146-0013 | AFNAN 9 PM fc | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |

| 2/22/2024 | -9493721-0367 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | -0680032-0695 | AFNAN 9 PM fd | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4045423-0813 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3534113-3413 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0369608-8354 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4025501-1207 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8397228-0172 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0349945-4502 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1898514-3818 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9687184-5691 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3362867-4281 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9685941-6227 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7822682-3233 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0653919-7189 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8647655-3517 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7609825-9080 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1656444-2557 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7329557-9045 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3054230-1008 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2977227-0387 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5042824-5600 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3458996-9466 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2147145-6277 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1843317-3149 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4219757-9345 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6464998-4564 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4687711-3341 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3083923-1328 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8289531-0585 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5343342-0285 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0897114-5952 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7570123-2542 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2643652-1013 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0397495-4032 | AFNAN 9 PM fd | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3668680-8827 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5193877-4653 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2273146-8973 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4987848-3421 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7778931-0698 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1821977-0142 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7983441-9000 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5405614-2077 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7557145-1986 | AFNAN 9 PM fd | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2979627-5296 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0761972-2610 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3332575-9761 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6328217-8370 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4226748-4052 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3230274-4464 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2093684-7940 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |

| 2/22/2024 | -0280072-6868 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | -2354875-6133 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0139612-5874 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2471116-4394 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7270427-0518 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3975450-5959 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8467161-6753 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8045151-7740 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7556235-1828 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0456265-7135 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8551551-3734 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2066061-9071 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7774711-6525 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7276416-0567 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7938839-6924 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7567396-1984 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1243689-2049 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9840266-5621 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9852997-8333 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0184843-3726 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9445831-5760 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4297610-5057 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7380306-8569 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8534508-1369 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2428248-4437 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9347828-8259 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8198982-3725 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3875011-1196 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2887326-1031 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1397118-0905 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5271027-9953 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2291254-0477 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3597401-8061 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7064055-3521 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6790861-8289 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4852790-7322 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2138433-0035 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7697072-6016 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0246251-3816 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2959161-6985 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8780152-8794 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1098843-0965 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1253478-6638 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5774120-8849 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9969674-5865 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4299202-7307 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0834784-2912 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5309529-5100 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5182049-6610 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6479206-0407 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |

| 2/22/2024 | -3541482-5609 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
|-----------|---------------|----------------|------|-------|-------|------|---|------|---|------|------|
| 2/22/2024 | -0471576-0096 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6263294-6621 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9285034-6306 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6815003-6201 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1452430-0410 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4252699-0270 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6217283-2985 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2222079-4201 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5277795-1609 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4811518-1786 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9368705-7391 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3764790-9687 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4402135-1273 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1931148-3405 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8325235-8902 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4450862-3352 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1909766-1604 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6693967-2197 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9403626-2622 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9201867-8614 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9065482-5316 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4063713-0397 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6107778-7870 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8968427-8585 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0314823-5831 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4911137-4817 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4850198-6024 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0927397-4866 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4291027-8142 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2925990-7169 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2800640-0996 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8119769-8137 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4311337-6890 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2301317-0119 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4198119-5492 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1084517-4859 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0642591-6299 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4920303-2953 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1772288-4627 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1279342-2829 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4790094-9620 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1216815-6289 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1061245-8365 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4474515-8159 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2469530-3185 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8416813-6125 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5128351-9012 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0336751-3496 | AFNAN 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2757281-2965 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |

| 2/22/2024 | -4062979-1817 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
|-----------|---------------|---------------|------|-------|-------|------|---|------|---|------|------|
| 2/22/2024 | -6514014-8903 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2932301-6017 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0456665-9589 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3304129-6272 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9872672-9868 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0945020-8922 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9081842-2620 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8349986-7530 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8148304-2337 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7607526-0054 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5387217-0215 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3838575-9675 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1556875-6481 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2711620-8889 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1711666-8375 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9613530-5198 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3525500-7289 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9900671-7295 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9351682-4189 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9737829-1026 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6709719-0106 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7380981-8473 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4916294-8802 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6154408-5633 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5875728-8372 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4930659-2624 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4855241-2643 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2881776-9101 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1275852-5941 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0599115-7899 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5097794-1019 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3424437-9793 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4312117-1315 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2627884-7617 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9415355-9075 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2559306-7401 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2702077-6745 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3972055-9373 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3960818-9808 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1125957-3011 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8070634-0347 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2760278-4319 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7359215-6413 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2203540-8030 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9438049-9125 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3629431-1164 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9681313-3074 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1401075-4085 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9698788-4281 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |

| 2/22/2024 | -2273493-3922 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0939565-1717 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2601137-1149 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2813557-3703 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3728139-7567 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9189754-3449 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0963751-5432 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6967150-7861 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9586382-3161 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2872073-2660 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7127875-9229 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1290081-7770 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2572113-5544 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2357627-0154 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3627244-9549 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2484988-8841 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8416925-4288 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7631874-3969 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7960958-4218 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5562463-2730 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4182187-9053 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0857643-8750 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1389586-0011 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2683515-0907 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5861171-8655 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6911524-4608 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5508873-6923 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8296593-3665 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9447849-2426 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0061592-5599 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5953113-8465 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2753654-8068 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7935451-7748 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7256868-3733 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1588538-9721 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0987684-4081 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5391110-0253 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3151721-6769 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8689609-5484 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3363724-5552 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4769416-5149 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4728561-9737 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9499346-6316 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4367567-8778 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5154827-0897 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5684120-6610 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9883686-0652 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -3474467-2061 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5696265-3271 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4719437-6371 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | -6592240-8493 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -5506421-0870 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -4170924-3188 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0201966-9773 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -7505213-3106 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9811727-2336 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -0309494-0857 | AFNAN 9 PM fo | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6700809-9647 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1377721-9134 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6667589-1714 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1120362-7674 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2023845-6830 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -2651260-8164 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -8663247-8199 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -6810553-0911 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -1982087-2912 | Afnan 9 PM for | 29.9 | -4.49 | 25.41 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.81 |
| 2/22/2024 | -9045588-0900 | Afnan 9 PM for | 30.99 | -4.65 | 26.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.74 |
| 2/22/2024 | -8550115-9709 | Afnan 9 PM for | 30.99 | -4.65 | 26.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.74 |
| 2/22/2024 | -4669885-7261 | Afnan 9 PM for | 30.99 | -4.65 | 26.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.74 |
| 2/22/2024 | -5668069-5813 | Afnan 9 PM for | 30.99 | -4.65 | 26.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.74 |

| Months | Sales | estment Us | Profit | ROI |
|--------|-------|------------|--------|-----|
| January | $4,841.39 | $2,628.83 | $970.35 | 36.91% |
| April | $8,869.53 | $4,694.02 | $1,957.52 | 41.70% |
| May | $3,865.74 | $2,034.20 | $782.59 | 38.47% |
| efunds 2024 | | | -$2,156.03 | |
| Total | $17,576.66 | $9,357.05 | $1,554.44 | 16.61% |

| tal Investm | $9,200.98 | | | | | | | | | | | |
| estment Us | $2,628.83 | | | | | | | | | | | |
| ining Inves | $6,572.15 | | | | | | | | | | | |

| Date | Order ID | SKU | Product Deta | Selling Price | Referral Fee | Product Price | Product Cost | Quantity | l Product | Prep +Lab | Total Cost | Profit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 4841.39 | | | | | 2628.83 | 516 | 3144.83 | 970.35 |
| 1/31/2024 | -7653766-8405 | FBM-SH-B0984 | Ol' Roy Mini M | 14.65 | -2.20 | 12.45 | 4.18 | 1 | 4.18 | 3 | 7.18 | 5.27 |
| 1/30/2024 | -4477389-2697 | FBM-SH-B0BYF | Snuggle Liquid | 20.78 | -3.12 | 17.66 | 9.98 | 1 | 9.98 | 3 | 12.98 | 4.68 |
| 1/30/2024 | -3257901-3143 | FBM-SH-B07D\ | Clear Care Plus | 25.6 | -3.84 | 21.76 | 20.48 | 1 | 20.48 | 3 | 23.48 | -1.72 |
| 1/30/2024 | -5541004-2009 | FBM-SH-B001R | Banana Boat U | 48.98 | -7.35 | 41.63 | 18.98 | 2 | 37.96 | 3 | 40.96 | 0.67 |
| 1/30/2024 | -8575205-9721 | FBM-SH-B0984 | Ol' Roy Mini M | 14.7 | -2.21 | 12.50 | 4.18 | 1 | 4.18 | 3 | 7.18 | 5.32 |
| 1/30/2024 | -8605172-6493 | SH-B001RU3LT | Banana Boat U | 12.99 | -1.95 | 11.04 | 6.32 | 1 | 6.32 | 3 | 9.32 | 1.72 |
| 1/30/2024 | -1291928-3431 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/30/2024 | -1941817-0746 | FBM-SH-B0BYF | Snuggle Liquid | 20.78 | -3.12 | 17.66 | 9.98 | 1 | 9.98 | 3 | 12.98 | 4.68 |
| 1/29/2024 | -4618383-5647 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -2403970-9161 | FBM-SH-B00A( | High Time Bum | 9.99 | -1.50 | 8.49 | 5 | 1 | 5 | 3 | 8 | 0.49 |
| 1/29/2024 | -1364649-3409 | FBM-SH-B00A( | High Time Bum | 9.99 | -1.50 | 8.49 | 5 | 1 | 5 | 3 | 8 | 0.49 |
| 1/29/2024 | -4145102-4341 | FBM-SH-B00A( | High Time Bum | 9.99 | -1.50 | 8.49 | 5 | 1 | 5 | 3 | 8 | 0.49 |
| 1/29/2024 | -9038720-4945 | FBM-SH-B00A( | High Time Bum | 9.99 | -1.50 | 8.49 | 5 | 1 | 5 | 3 | 8 | 0.49 |
| 1/29/2024 | -3128898-5661 | FBM-SH-B00A( | High Time Bum | 9.99 | -1.50 | 8.49 | 5 | 1 | 5 | 3 | 8 | 0.49 |
| 1/29/2024 | -6017067-8908 | SH-B001RU3LT | Banana Boat U | 12.99 | -1.95 | 11.04 | 6.32 | 1 | 6.32 | 3 | 9.32 | 1.72 |
| 1/29/2024 | -1927684-4797 | FBM-SH-B00A( | High Time Bum | 9.99 | -1.50 | 8.49 | 5 | 1 | 5 | 3 | 8 | 0.49 |
| 1/29/2024 | -8725044-4357 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -0618926-4284 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -2890751-6393 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -7067420-2699 | FBM-SH-B001R | Banana Boat U | 48.98 | -7.35 | 41.63 | 18.98 | 2 | 37.96 | 3 | 40.96 | 0.67 |
| 1/29/2024 | -5385303-7007 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -5492427-4658 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -9645821-3850 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -7738624-2439 | FBM-SH-B001R | Banana Boat U | 48.98 | -7.35 | 41.63 | 18.98 | 2 | 37.96 | 3 | 40.96 | 0.67 |
| 1/29/2024 | -0572811-6662 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -7064561-5715 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -1506861-6681 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -5156309-9898 | FBM-SH-B0984 | Ol' Roy Mini M | 14.7 | -2.21 | 12.50 | 4.18 | 1 | 4.18 | 3 | 7.18 | 5.32 |
| 1/29/2024 | -5008458-3017 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -8410368-6485 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -7546163-8827 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -8711221-8477 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -4912140-8448 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -1818390-9322 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -9576648-0144 | FBM-SH-B0BYF | Snuggle Liquid | 20.78 | -3.12 | 17.66 | 9.98 | 1 | 9.98 | 3 | 12.98 | 4.68 |
| 1/29/2024 | -3247993-0793 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -5904894-6245 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -2090747-9054 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -9519045-1098 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -3265382-6333 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -4380080-9668 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |
| 1/29/2024 | -2935152-8473 | FBM-SH-B001R | Banana Boat U | 24.49 | -3.67 | 20.82 | 18.98 | 1 | 18.98 | 3 | 21.98 | -1.16 |

| 1/29/2024 | -1904196-0142 | FBM-SH-B07DV | Clear Care Plus | 25.6 | -3.84 | 21.76 | 20.48 | 1 | 20.48 | 3 | 23.48 | -1.72 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2024 | -6183770-3793 | FBM-SH-B0984 | Ol' Roy Mini M | 14.7 | -2.21 | 12.50 | 4.18 | 1 | 4.18 | 3 | 7.18 | 5.32 |
| 1/29/2024 | -2344175-9367 | FBM-SH-B0984 | Ol' Roy Mini M | 29.58 | -4.44 | 25.14 | 4.18 | 2 | 8.36 | 3 | 11.36 | 13.78 |
| 1/26/2024 | -7051555-5368 | FBM-SH-B0BYF | Snuggle Liquid | 41.76 | -6.26 | 35.50 | 9.98 | 2 | 19.96 | 3 | 22.96 | 12.54 |
| 1/26/2024 | -6663698-9108 | FBM-SH-B0BYF | Snuggle Liquid | 20.88 | -3.13 | 17.75 | 9.98 | 1 | 9.98 | 3 | 12.98 | 4.77 |
| 1/26/2024 | -7906297-6067 | FBM-SH-B09BK | Popchips Varie | 24.09 | -3.61 | 20.48 | 14.98 | 1 | 14.98 | 3 | 17.98 | 2.50 |
| 1/26/2024 | -2582319-6750 | FBM-SH-B078N | Coffee-mate Po | 25.9 | -3.89 | 22.02 | 15.96 | 1 | 15.96 | 3 | 18.96 | 3.06 |
| 1/25/2024 | -6656397-0398 | FBM-SH-B09BK | Popchips Varie | 24.16 | -3.62 | 20.54 | 14.98 | 1 | 14.98 | 3 | 17.98 | 2.56 |
| 1/25/2024 | -5221819-0969 | FBM-SH-B074R | Coffee-Mate Po | 16.65 | -2.50 | 14.15 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.17 |
| 1/25/2024 | -7374111-5544 | FBM-SH-B092C | Nestle Coffee n | 23 | -3.45 | 19.55 | 15.96 | 1 | 15.96 | 3 | 18.96 | 0.59 |
| 1/24/2024 | -6677322-5364 | FBM-SH-B07JK | Chex Mix Tradi | 16.9 | -2.54 | 14.37 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.39 |
| 1/24/2024 | -4064642-9265 | SH-B000UD4U | Pepcid AC Max | 32.89 | -4.93 | 27.96 | 14.99 | 1 | 14.99 | 3 | 17.99 | 9.97 |
| 1/24/2024 | -5887879-5480 | FBM-SH-B00HN | Sugar In The Ra | 16.46 | -2.47 | 13.99 | 8.78 | 1 | 8.78 | 3 | 11.78 | 2.21 |
| 1/24/2024 | -0170294-6814 | FBM-SH-B078N | Coffee-mate Po | 26 | -3.90 | 22.10 | 15.96 | 1 | 15.96 | 3 | 18.96 | 3.14 |
| 1/24/2024 | -4832221-2289 | FBM-SH-B09BK | Popchips Varie | 48.32 | -7.25 | 41.07 | 14.98 | 2 | 29.96 | 3 | 32.96 | 8.11 |
| 1/24/2024 | -3805774-1227 | FBM-SH-B078N | Coffee-mate Po | 26 | -3.90 | 22.10 | 15.96 | 1 | 15.96 | 3 | 18.96 | 3.14 |
| 1/23/2024 | -1627367-6505 | FBM-SH-B092C | Nestle Coffee n | 23 | -3.45 | 19.55 | 15.96 | 1 | 15.96 | 3 | 18.96 | 0.59 |
| 1/23/2024 | -1298090-6854 | FBM-SH-B0BYF | Snuggle Liquid | 21.12 | -3.17 | 17.95 | 9.98 | 1 | 9.98 | 3 | 12.98 | 4.97 |
| 1/23/2024 | -7244854-7037 | FBM-SH-B09BK | Popchips Varie | 24.2 | -3.63 | 20.57 | 14.98 | 1 | 14.98 | 3 | 17.98 | 2.59 |
| 1/23/2024 | -5099600-9255 | FBM-SH-B00HN | Sugar In The Ra | 16.46 | -2.47 | 13.99 | 8.78 | 1 | 8.78 | 3 | 11.78 | 2.21 |
| 1/23/2024 | -0515374-3369 | FBM-SH-B07JK | Chex Mix Tradi | 16.9 | -2.54 | 14.37 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.39 |
| 1/23/2024 | -7882693-9161 | FBM-SH-B07JK | Chex Mix Tradi | 16.9 | -2.54 | 14.37 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.39 |
| 1/23/2024 | -4490764-8715 | FBM-SH-B07JK | Chex Mix Tradi | 16.9 | -2.54 | 14.37 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.39 |
| 1/23/2024 | -0912141-6592 | FBM-SH-B07JK | Chex Mix Tradi | 16.9 | -2.54 | 14.37 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.39 |
| 1/23/2024 | -0747979-3749 | FBM-SH-B07JK | Chex Mix Tradi | 17.49 | -2.62 | 14.87 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.89 |
| 1/22/2024 | -9577812-4840 | FBM-SH-B07JK | Chex Mix Tradi | 34.98 | -5.25 | 29.73 | 7.98 | 2 | 15.96 | 3 | 18.96 | 10.77 |
| 1/22/2024 | -3287930-3509 | FBM-SH-B09D9 | Krafts Grated C | 24.5 | -3.68 | 20.83 | 11.98 | 1 | 11.98 | 3 | 14.98 | 5.85 |
| 1/22/2024 | -1455751-5137 | FBM-SH-B07GT | Bicycle Standar | 27.95 | -4.19 | 23.76 | 6 | 1 | 6 | 3 | 9 | 14.76 |
| 1/22/2024 | -5366615-7551 | FBM-SH-B07JK | Chex Mix Tradi | 17.49 | -2.62 | 14.87 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.89 |
| 1/22/2024 | -2981702-0122 | FBM-SH-B09D9 | Krafts Grated C | 24.5 | -3.68 | 20.83 | 11.98 | 1 | 11.98 | 3 | 14.98 | 5.85 |
| 1/22/2024 | -6934101-2103 | FBM-SH-B07JK | Chex Mix Tradi | 17.49 | -2.62 | 14.87 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.89 |
| 1/22/2024 | -7626673-8673 | FBM-SH-B09D9 | Krafts Grated C | 24.5 | -3.68 | 20.83 | 11.98 | 1 | 11.98 | 3 | 14.98 | 5.85 |
| 1/22/2024 | -6551547-4572 | SH-B000UD4U | Pepcid AC Max | 32.99 | -4.95 | 28.04 | 14.99 | 1 | 14.99 | 3 | 17.99 | 10.05 |
| 1/22/2024 | -3047842-6690 | FBM-SH-B074R | Coffee-Mate Po | 50.07 | -7.51 | 42.56 | 7.98 | 3 | 23.94 | 3 | 26.94 | 15.62 |
| 1/22/2024 | -5621249-3533 | FBM-SH-B078N | Coffee-mate Po | 26 | -3.90 | 22.10 | 15.96 | 1 | 15.96 | 3 | 18.96 | 3.14 |
| 1/22/2024 | -0066057-1695 | FBM-SH-B09BK | Popchips Varie | 24.3 | -3.65 | 20.66 | 14.98 | 1 | 14.98 | 3 | 17.98 | 2.68 |
| 1/22/2024 | -4814544-3049 | SH-B000UD4U | Pepcid AC Max | 32.99 | -4.95 | 28.04 | 14.99 | 1 | 14.99 | 3 | 17.99 | 10.05 |
| 1/22/2024 | -1063455-7926 | FBM-SH-B09D9 | Krafts Grated C | 24.5 | -3.68 | 20.83 | 11.98 | 1 | 11.98 | 3 | 14.98 | 5.85 |
| 1/22/2024 | -3561272-2322 | SH-B000UD4U | Pepcid AC Max | 32.99 | -4.95 | 28.04 | 14.99 | 1 | 14.99 | 3 | 17.99 | 10.05 |
| 1/22/2024 | -6535203-5562 | FBM-SH-B08DJ | Bicycle Standar | 109.8 | -16.47 | 93.33 | 6 | 4 | 24 | 3 | 27 | 66.33 |
| 1/22/2024 | -7966909-9473 | FBM-SH-B08DJ | Bicycle Standar | 54.9 | -8.24 | 46.67 | 6 | 2 | 12 | 3 | 15 | 31.67 |
| 1/22/2024 | -0516924-4087 | FBM-SH-B09D9 | Krafts Grated C | 24.5 | -3.68 | 20.83 | 11.98 | 1 | 11.98 | 3 | 14.98 | 5.85 |
| 1/22/2024 | -7378049-9269 | FBM-SH-B09D9 | Krafts Grated C | 24.5 | -3.68 | 20.83 | 11.98 | 1 | 11.98 | 3 | 14.98 | 5.85 |
| 1/22/2024 | -2484647-4191 | FBM-SH-B07JK | Chex Mix Tradi | 34.98 | -5.25 | 29.73 | 7.98 | 2 | 15.96 | 3 | 18.96 | 10.77 |
| 1/22/2024 | -7650147-3121 | FBM-SH-B0984 | Ol' Roy Mini M | 16.05 | -2.41 | 13.64 | 4.18 | 1 | 4.18 | 3 | 7.18 | 6.46 |
| 1/22/2024 | -4108118-4860 | FBM-SH-B07JK | Chex Mix Tradi | 34.98 | -5.25 | 29.73 | 7.98 | 2 | 15.96 | 3 | 18.96 | 10.77 |
| 1/22/2024 | -2650164-6173 | FBM-SH-B09BK | Popchips Varie | 24.3 | -3.65 | 20.66 | 14.98 | 1 | 14.98 | 3 | 17.98 | 2.68 |
| 1/22/2024 | -4080463-1678 | FBM-SH-B09D9 | Krafts Grated C | 24.5 | -3.68 | 20.83 | 11.98 | 1 | 11.98 | 3 | 14.98 | 5.85 |
| 1/22/2024 | -3637505-7741 | FBM-SH-B07GT | Bicycle Standar | 55.9 | -8.39 | 47.52 | 6 | 2 | 12 | 3 | 15 | 32.52 |

| 1/22/2024 | -4574775-2686 | FBM-SH-B09D9 | Krafts Grated C | 73.5 | -11.03 | 62.48 | 11.98 | 3 | 35.94 | 3 | 38.94 | 23.54 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2024 | -6244335-0729 | FBM-SH-B09BK | Popchips Varie | 24.3 | -3.65 | 20.66 | 14.98 | 1 | 14.98 | 3 | 17.98 | 2.68 |
| 1/20/2024 | -5575554-1722 | FBM-SH-B09BK | Popchips Varie | 24.3 | -3.65 | 20.66 | 14.98 | 1 | 14.98 | 3 | 17.98 | 2.68 |
| 1/20/2024 | -3489579-9953 | FBM-SH-B07JK | Chex Mix Tradi | 17.49 | -2.62 | 14.87 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.89 |
| 1/20/2024 | -9671451-5329 | FBM-SH-B09D9 | Krafts Grated C | 24.5 | -3.68 | 20.83 | 11.98 | 1 | 11.98 | 3 | 14.98 | 5.85 |
| 1/20/2024 | -6966973-4486 | FBM-SH-B07JK | Chex Mix Tradi | 17.49 | -2.62 | 14.87 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.89 |
| 1/20/2024 | -7562980-6847 | FBM-SH-B09D9 | Krafts Grated C | 24.5 | -3.68 | 20.83 | 11.98 | 1 | 11.98 | 3 | 14.98 | 5.85 |
| 1/20/2024 | -4157632-3071 | FBM-SH-B09D9 | Krafts Grated C | 24.5 | -3.68 | 20.83 | 11.98 | 1 | 11.98 | 3 | 14.98 | 5.85 |
| 1/20/2024 | -9161994-3540 | FBM-SH-B07JK | Chex Mix Tradi | 17.49 | -2.62 | 14.87 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.89 |
| 1/19/2024 | -2202307-8009 | FBM-SH-B07JK | Chex Mix Tradi | 17.49 | -2.62 | 14.87 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.89 |
| 1/19/2024 | -5126334-6541 | SH-B01LIE189I | Waggin Train C | 57.99 | -8.70 | 49.29 | 24.99 | 1 | 24.99 | 3 | 27.99 | 21.30 |
| 1/19/2024 | -2089382-3012 | SH-B01LIE189I | Waggin Train C | 57.99 | -8.70 | 49.29 | 24.99 | 1 | 24.99 | 3 | 27.99 | 21.30 |
| 1/19/2024 | -8116156-1567 | FBM-SH-B09BK | Popchips Varie | 24.3 | -3.65 | 20.66 | 14.98 | 1 | 14.98 | 3 | 17.98 | 2.68 |
| 1/19/2024 | -6070797-6991 | FBM-SH-B09BK | Popchips Varie | 24.3 | -3.65 | 20.66 | 14.98 | 1 | 14.98 | 3 | 17.98 | 2.68 |
| 1/19/2024 | -3012219-2837 | FBM-SH-B07JK | Chex Mix Tradi | 17.49 | -2.62 | 14.87 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.89 |
| 1/19/2024 | -2899265-4009 | FBM-SH-B07JK | Chex Mix Tradi | 17.49 | -2.62 | 14.87 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.89 |
| 1/19/2024 | -4897613-8145 | FBM-SH-B07JK | Chex Mix Tradi | 17.49 | -2.62 | 14.87 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.89 |
| 1/19/2024 | -1979223-9260 | FBM-SH-B07JK | Chex Mix Tradi | 17.49 | -2.62 | 14.87 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.89 |
| 1/19/2024 | -1714608-6117 | FBM-SH-B07JK | Chex Mix Tradi | 17.49 | -2.62 | 14.87 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.89 |
| 1/19/2024 | -7450124-7624 | FBM-SH-B07JK | Chex Mix Tradi | 17.49 | -2.62 | 14.87 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.89 |
| 1/19/2024 | -2552422-7657 | FBM-SH-B09D9 | Krafts Grated C | 24.5 | -3.68 | 20.83 | 11.98 | 1 | 11.98 | 3 | 14.98 | 5.85 |
| 1/19/2024 | -5158683-3501 | FBM-SH-B09D9 | Krafts Grated C | 24.5 | -3.68 | 20.83 | 11.98 | 1 | 11.98 | 3 | 14.98 | 5.85 |
| 1/19/2024 | -7992870-0149 | FBM-SH-B09D9 | Krafts Grated C | 24.5 | -3.68 | 20.83 | 11.98 | 1 | 11.98 | 3 | 14.98 | 5.85 |
| 1/19/2024 | -2532614-3773 | FBM-SH-B01LY | Chex Mix Tradi | 37.58 | -5.64 | 31.94 | 23.94 | 1 | 23.94 | 3 | 26.94 | 5.00 |
| 1/19/2024 | -9912576-2384 | SH-B01LIE189I | Waggin Train C | 57.99 | -8.70 | 49.29 | 24.99 | 1 | 24.99 | 3 | 27.99 | 21.30 |
| 1/18/2024 | -1781518-2963 | FBM-SH-B09D9 | Krafts Grated C | 24.5 | -3.68 | 20.83 | 11.98 | 1 | 11.98 | 3 | 14.98 | 5.85 |
| 1/18/2024 | -9579680-4017 | FBM-SH-B078N | Coffee-mate Po | 134.75 | -20.21 | 114.54 | 15.96 | 5 | 79.8 | 3 | 82.8 | 31.74 |
| 1/18/2024 | -8216597-5521 | FBM-SH-B01LY | Chex Mix Tradi | 37.58 | -5.64 | 31.94 | 23.94 | 1 | 23.94 | 3 | 26.94 | 5.00 |
| 1/18/2024 | -0334561-0978 | SH-B01LIE189I | Waggin Train C | 57.99 | -8.70 | 49.29 | 24.99 | 1 | 24.99 | 3 | 27.99 | 21.30 |
| 1/18/2024 | -0097116-3418 | FBM-SH-B07JK | Chex Mix Tradi | 17.49 | -2.62 | 14.87 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.89 |
| 1/18/2024 | -8817352-8357 | FBM-SH-B01LY | Chex Mix Tradi | 37.58 | -5.64 | 31.94 | 23.94 | 1 | 23.94 | 3 | 26.94 | 5.00 |
| 1/18/2024 | -7218341-1257 | FBM-SH-B07JK | Chex Mix Tradi | 17.49 | -2.62 | 14.87 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.89 |
| 1/18/2024 | -7041894-1556 | FBM-SH-B092C | Nestle Coffee n | 23.73 | -3.56 | 20.17 | 15.96 | 1 | 15.96 | 3 | 18.96 | 1.21 |
| 1/18/2024 | -2208328-5512 | FBM-SH-B09D9 | Krafts Grated C | 25.75 | -3.86 | 21.89 | 11.98 | 1 | 11.98 | 3 | 14.98 | 6.91 |
| 1/18/2024 | -1712118-0524 | FBM-SH-B07JK | Chex Mix Tradi | 17.49 | -2.62 | 14.87 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.89 |
| 1/18/2024 | -4912668-7128 | FBM-SH-B09D9 | Krafts Grated C | 25.75 | -3.86 | 21.89 | 11.98 | 1 | 11.98 | 3 | 14.98 | 6.91 |
| 1/18/2024 | -1168683-6907 | FBM-SH-B09D9 | Krafts Grated C | 25.75 | -3.86 | 21.89 | 11.98 | 1 | 11.98 | 3 | 14.98 | 6.91 |
| 1/16/2024 | -2390544-7386 | FBM-SH-B00HN | Sugar In The Ra | 16.98 | -2.55 | 14.43 | 8.78 | 1 | 8.78 | 3 | 11.78 | 2.65 |
| 1/15/2024 | -5017311-1797 | SH-B01LIE189I | Waggin Train C | 57.99 | -8.70 | 49.29 | 24.99 | 1 | 24.99 | 3 | 27.99 | 21.30 |
| 1/13/2024 | -9606298-7449 | SH-B01LIE189I | Waggin Train C | 57.99 | -8.70 | 49.29 | 24.99 | 1 | 24.99 | 3 | 27.99 | 21.30 |
| 1/13/2024 | -5970386-7553 | FBM-SH-(unit 1 | Banana Boat Co | 11.49 | -1.72 | 9.77 | 6.32 | 1 | 6.32 | 3 | 9.32 | 0.45 |
| 1/12/2024 | -6826047-5790 | SH-B01LIE189I | Waggin Train C | 57.99 | -8.70 | 49.29 | 24.99 | 1 | 24.99 | 3 | 27.99 | 21.30 |
| 1/11/2024 | -9318269-9762 | FBM-SH-B06XJ | G.H. Cretors Ch | 27 | -4.05 | 22.95 | 13.96 | 1 | 13.96 | 3 | 16.96 | 5.99 |
| 1/10/2024 | -3829301-3973 | FBM-SH-B06XJ | G.H. Cretors Ch | 54 | -8.10 | 45.90 | 13.96 | 2 | 27.92 | 3 | 30.92 | 14.98 |
| 1/10/2024 | -6066606-5692 | FBM-SH-B0927 | Mr. Yoshida's C | 29.25 | -4.39 | 24.86 | 14.84 | 1 | 14.84 | 3 | 17.84 | 7.02 |
| 1/10/2024 | -7726586-5829 | FBM-SH-B0927 | Mr. Yoshida's C | 29.25 | -4.39 | 24.86 | 14.84 | 1 | 14.84 | 3 | 17.84 | 7.02 |
| 1/10/2024 | -4956472-3127 | FBM-SH-B06XJ | G.H. Cretors Ch | 27 | -4.05 | 22.95 | 13.96 | 1 | 13.96 | 3 | 16.96 | 5.99 |
| 1/10/2024 | -7457689-1289 | FBM-SH-B0927 | Mr. Yoshida's C | 29.25 | -4.39 | 24.86 | 14.84 | 1 | 14.84 | 3 | 17.84 | 7.02 |
| 1/9/2024 | -5163435-8901 | FBM-SH-B0927 | Mr. Yoshida's C | 29.25 | -4.39 | 24.86 | 14.84 | 1 | 14.84 | 3 | 17.84 | 7.02 |

| Date | ID | Code | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/9/2024 | -2455714-4433 | FBM-SH-B06XJ | G.H. Cretors Ch | 27 | -4.05 | 22.95 | 13.96 | 1 | 13.96 | 3 | 16.96 | 5.99 |
| 1/9/2024 | -9020699-7413 | FBM-SH-B0927 | Mr. Yoshida's C | 29.25 | -4.39 | 24.86 | 14.84 | 1 | 14.84 | 3 | 17.84 | 7.02 |
| 1/9/2024 | -2974794-6064 | FBM-SH-B0927 | Mr. Yoshida's C | 25.27 | -3.79 | 21.48 | 14.84 | 1 | 14.84 | 3 | 17.84 | 3.64 |
| 1/9/2024 | -5088987-1621 | FBM-SH-B06XJ | G.H. Cretors Ch | 27 | -4.05 | 22.95 | 13.96 | 1 | 13.96 | 3 | 16.96 | 5.99 |
| 1/9/2024 | -0034452-2330 | FBM-SH-B06XJ | G.H. Cretors Ch | 27 | -4.05 | 22.95 | 13.96 | 1 | 13.96 | 3 | 16.96 | 5.99 |
| 1/9/2024 | -6348353-7634 | FBM-SH-B003Y | Spiced Tea, Tot | 99.92 | -14.99 | 84.93 | 13.96 | 4 | 55.84 | 3 | 58.84 | 26.09 |
| 1/9/2024 | -2911929-3367 | FBM-SH-B06XJ | Spiced Tea, Tot | 27 | -4.05 | 22.95 | 13.96 | 1 | 13.96 | 3 | 16.96 | 5.99 |
| 1/9/2024 | -6260653-7365 | FBM-SH-B003Y | Spiced Tea, Tot | 24.98 | -3.75 | 21.23 | 13.96 | 1 | 13.96 | 3 | 16.96 | 4.27 |
| 1/8/2024 | -0889533-4379 | FBM-SH-B0927 | Mr. Yoshida's C | 25.27 | -3.79 | 21.48 | 14.84 | 1 | 14.84 | 3 | 17.84 | 3.64 |
| 1/8/2024 | -5391824-5453 | FBM-SH-B0927 | Mr. Yoshida's C | 25.27 | -3.79 | 21.48 | 14.84 | 1 | 14.84 | 3 | 17.84 | 3.64 |
| 1/8/2024 | -4708660-7881 | FBM-SH-B0927 | Mr. Yoshida's C | 25.27 | -3.79 | 21.48 | 14.84 | 1 | 14.84 | 3 | 17.84 | 3.64 |
| 1/8/2024 | -6351697-9218 | FBM-SH-B0927 | Mr. Yoshida's C | 25.27 | -3.79 | 21.48 | 14.84 | 1 | 14.84 | 3 | 17.84 | 3.64 |
| 1/8/2024 | -6924052-9194 | FBM-SH-B0927 | Mr. Yoshida's C | 24.46 | -3.67 | 20.79 | 14.84 | 1 | 14.84 | 3 | 17.84 | 2.95 |
| 1/8/2024 | -4488466-0801 | FBM-SH-B0927 | Mr. Yoshida's C | 25.27 | -3.79 | 21.48 | 14.84 | 1 | 14.84 | 3 | 17.84 | 3.64 |
| 1/8/2024 | -0424061-2260 | FBM-SH-B0927 | Mr. Yoshida's C | 25.27 | -3.79 | 21.48 | 14.84 | 1 | 14.84 | 3 | 17.84 | 3.64 |
| 1/8/2024 | -2800259-8889 | FBM-SH-B0927 | Mr. Yoshida's C | 25.27 | -3.79 | 21.48 | 14.84 | 1 | 14.84 | 3 | 17.84 | 3.64 |
| 1/8/2024 | -6063987-6835 | FBM-SH-B0927 | Mr. Yoshida's C | 24.46 | -3.67 | 20.79 | 14.84 | 1 | 14.84 | 3 | 17.84 | 2.95 |
| 1/8/2024 | -1470257-6423 | FBM-SH-B0927 | Mr. Yoshida's C | 25.27 | -3.79 | 21.48 | 14.84 | 1 | 14.84 | 3 | 17.84 | 3.64 |
| 1/8/2024 | -8783264-1531 | FBM-SH-B01AZ | Snuggle Scent | 46.18 | -6.93 | 39.25 | 13.78 | 2 | 27.56 | 3 | 30.56 | 8.69 |
| 1/8/2024 | -1269930-8219 | FBM-SH-B01AZ | Snuggle Scent | 23.09 | -3.46 | 19.63 | 13.78 | 1 | 13.78 | 3 | 16.78 | 2.85 |
| 1/8/2024 | -2679143-2311 | FBM-SH-B01AZ | Snuggle Scent | 23.09 | -3.46 | 19.63 | 13.78 | 1 | 13.78 | 3 | 16.78 | 2.85 |
| 1/8/2024 | -5914575-7721 | FBM-SH-B01AZ | Snuggle Scent | 23.09 | -3.46 | 19.63 | 13.78 | 1 | 13.78 | 3 | 16.78 | 2.85 |
| 1/8/2024 | -8884762-1843 | FBM-SH-B06XJ | G.H. Cretors Ch | 27 | -4.05 | 22.95 | 13.96 | 1 | 13.96 | 3 | 16.96 | 5.99 |
| 1/8/2024 | -4978869-7435 | FBM-SH-B06XJ | G.H. Cretors Ch | 27 | -4.05 | 22.95 | 13.96 | 1 | 13.96 | 3 | 16.96 | 5.99 |
| 1/8/2024 | -3780561-8042 | FBM-SH-B01AZ | Snuggle Scent | 23.09 | -3.46 | 19.63 | 13.78 | 1 | 13.78 | 3 | 16.78 | 2.85 |
| 1/8/2024 | -0251462-9881 | FBM-SH-B01AZ | Snuggle Scent | 23.09 | -3.46 | 19.63 | 13.78 | 1 | 13.78 | 3 | 16.78 | 2.85 |
| 1/6/2024 | -0875797-0360 | FBM-SH-B06XJ | G.H. Cretors Ch | 27 | -4.05 | 22.95 | 13.96 | 1 | 13.96 | 3 | 16.96 | 5.99 |
| 1/6/2024 | -6184108-2551 | FBM-SH-B06XJ | G.H. Cretors Ch | 27 | -4.05 | 22.95 | 13.96 | 1 | 13.96 | 3 | 16.96 | 5.99 |
| 1/6/2024 | -4853897-1146 | FBM-SH-B06XJ | G.H. Cretors Ch | 27 | -4.05 | 22.95 | 13.96 | 1 | 13.96 | 3 | 16.96 | 5.99 |
| 1/18/2024 | -2724066-1131 | FBM-SH-B09B | Popchips Varie | 24.3 | -3.65 | 20.66 | 14.98 | 1 | 14.98 | 3 | 17.98 | 2.68 |
| 1/18/2024 | -5165415-8213 | FBM-SH-B07JI | Chex Mix Tradi | 17.49 | -2.62 | 14.87 | 7.98 | 1 | 7.98 | 3 | 10.98 | 3.89 |
| 1/23/2024 | -9509537-9449 | FBM-SH-B07I | Coffee-mate Po | 52 | -7.80 | 44.20 | 15.96 | 2 | 31.92 | 3 | 34.92 | 9.28 |

| | | | | Selling | Referral | Product | Product | Quantity | Total | Prep + | Total | Profit | ROI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| tal Investm | $6,572.15 | | | | | | | | | | | | |
| estment Us | $4,694.02 | | | | | | | | | | | | |
| ining Inves | $1,878.13 | | | $8,869.53 | | | | | $4,694.02 | $843.00 | $5,537.02 | $1,957.52 | 35.35% |
| Date | Order ID | SKU | oduct Deta | Selling | Referral | Product | Product | Quantity | Total | Prep + | Total | Profit | ROI |
| 4/30/2024 | -8231476-0273 | SH-Black Tea | Lipton Tea Bag | 14.19 | -1.51 | 12.68 | 7.86 | 1 | 7.86 | 3 | 10.86 | 1.82 | 16.74% |
| 4/30/2024 | -5498071-3481 | SH-Iced Tea | Lipton Family I | 6.99 | -0.93 | 6.06 | 3.76 | 1 | 3.76 | 3 | 6.76 | -0.70 | -10.32% |
| 4/30/2024 | -7106414-7780 | 9Lives Daily Ess | 9Lives Daily Ess | 24.85 | -4.1 | 20.75 | 19.98 | 1 | 19.98 | 3 | 22.98 | -2.23 | -9.70% |
| 4/30/2024 | -0510931-7324 | SH-B00RW1F2 | Carmex Medica | 4.41 | -0.72 | 3.69 | 2.29 | 1 | 2.29 | 3 | 5.29 | -1.60 | -30.22% |
| 4/30/2024 | -5401950-8298 | SH-Black Tea | Lipton Tea Bag | 14.19 | -1.51 | 12.68 | 7.86 | 1 | 7.86 | 3 | 10.86 | 1.82 | 16.74% |
| 4/30/2024 | -2063954-1605 | SH-Earl Grey | Bigelow Earl Gr | 21.89 | -3.65 | 18.24 | 11.31 | 1 | 11.31 | 3 | 14.31 | 3.93 | 27.47% |
| 4/30/2024 | -3333177-1729 | 9Lives Daily Ess | 9Lives Daily Ess | 24.85 | -4.1 | 20.75 | 19.98 | 1 | 19.98 | 3 | 22.98 | -2.23 | -9.70% |
| 4/30/2024 | -5482581-6804 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/30/2024 | -0907893-6745 | SH-Dog Treats | Milk-Bone Mar | 10.99 | -2.02 | 8.97 | 11.48 | 1 | 11.48 | 3 | 14.48 | -5.51 | -38.05% |
| 4/30/2024 | -4516036-2820 | SH-B07Q6HQR | Scott Rapid Dis | 18.99 | -3.22 | 15.77 | 9.78 | 1 | 9.78 | 3 | 12.78 | 2.99 | 23.42% |
| 4/30/2024 | -3599525-4036 | SH-Iced Tea | Lipton Family I | 13.98 | -1.86 | 12.12 | 7.51 | 1 | 7.51 | 3 | 10.51 | 1.61 | 15.27% |
| 4/30/2024 | -2295016-8669 | SH-B07Q6HQR | Scott Rapid Dis | 18.99 | -3.22 | 15.77 | 9.78 | 1 | 9.78 | 3 | 12.78 | 2.99 | 23.42% |
| 4/30/2024 | -5736160-1034 | Feline Pine Cat | Feline Pine Cat | 33.99 | -5.47 | 28.52 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.16 | 12.46% |
| 4/30/2024 | -5144064-8253 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/30/2024 | -4955249-2083 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/30/2024 | -7886986-7327 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/30/2024 | -7805280-7805 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/30/2024 | -3271711-3781 | SH-Weiman Qu | Weiman Quart | 19.17 | -3.25 | 15.92 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.23 | 16.29% |
| 4/30/2024 | -4551318-9477 | SH- Paper Tow | Brawny® Tear- | 31.33 | -4.37 | 26.96 | 16.72 | 1 | 16.72 | 3 | 19.72 | 7.24 | 36.75% |
| 4/30/2024 | -0148807-0238 | SH-Weiman Qu | Weiman Quart | 19.89 | -3.35 | 16.54 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.85 | 20.82% |
| 4/30/2024 | -6704559-2224 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/30/2024 | -2679253-0153 | SH-Weiman Qu | Weiman Quart | 19.17 | -3.25 | 15.92 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.23 | 16.29% |
| 4/30/2024 | -2932109-3641 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/30/2024 | -3477207-6194 | SH- Paper Tow | Brawny® Tear- | 31.33 | -4.37 | 26.96 | 16.72 | 1 | 16.72 | 3 | 19.72 | 7.24 | 36.75% |
| 4/30/2024 | -6285794-6585 | SH-B09V57YWI | Pooph Pet Odo | 47.88 | -7.55 | 40.33 | 23.97 | 1 | 23.97 | 3 | 26.97 | 13.36 | 49.54% |
| 4/30/2024 | -9485378-0384 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/30/2024 | -1986719-2081 | SH- Paper Tow | Brawny® Tear- | 31.33 | -4.37 | 26.96 | 16.72 | 1 | 16.72 | 3 | 19.72 | 7.24 | 36.75% |
| 4/30/2024 | -9031553-3765 | SH- Paper Tow | Brawny® Tear- | 31.33 | -4.37 | 26.96 | 16.72 | 1 | 16.72 | 3 | 19.72 | 7.24 | 36.75% |
| 4/30/2024 | -9980150-5839 | SH- Paper Tow | Brawny® Tear- | 31.33 | -4.37 | 26.96 | 16.72 | 1 | 16.72 | 3 | 19.72 | 7.24 | 36.75% |
| 4/30/2024 | -8517825-8053 | SH- Paper Tow | Brawny® Tear- | 31.33 | -4.37 | 26.96 | 16.72 | 1 | 16.72 | 3 | 19.72 | 7.24 | 36.75% |
| 4/30/2024 | -2500585-3790 | SH-B0851NFZR | Carmex Medica | 7.48 | -0.97 | 6.51 | 4.04 | 1 | 4.04 | 3 | 7.04 | -0.53 | -7.48% |
| 4/30/2024 | -4485543-9702 | SH-Weiman Qu | Weiman Quart | 19.17 | -3.25 | 15.92 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.23 | 16.29% |
| 4/30/2024 | -6120415-4065 | SH-B09V57YWI | Pooph Pet Odo | 47.88 | -7.55 | 40.33 | 23.97 | 1 | 23.97 | 3 | 26.97 | 13.36 | 49.54% |
| 4/30/2024 | -5095651-6759 | SH-B09V57YWI | Pooph Pet Odo | 47.88 | -7.55 | 40.33 | 23.97 | 1 | 23.97 | 3 | 26.97 | 13.36 | 49.54% |
| 4/30/2024 | -3592527-2909 | SH- Paper Tow | Brawny® Tear- | 31.33 | -4.37 | 26.96 | 16.72 | 1 | 16.72 | 3 | 19.72 | 7.24 | 36.75% |
| 4/30/2024 | -4081692-3671 | 9Lives Daily Ess | 9Lives Daily Ess | 24.85 | -4.1 | 20.75 | 19.98 | 1 | 19.98 | 3 | 22.98 | -2.23 | -9.70% |
| 4/30/2024 | -5068189-9058 | SH-B00K5Y6OJ | Augason Farms | 74.78 | -11.59 | 63.19 | 39.18 | 1 | 39.18 | 3 | 42.18 | 21.01 | 49.82% |
| 4/30/2024 | -8957365-1223 | SH-Ava Organic | Ava Organics - | 29.65 | -4.82 | 24.83 | 15.39 | 1 | 15.39 | 3 | 18.39 | 6.44 | 34.99% |
| 4/30/2024 | -2173563-5373 | SH-B09V57YWI | Pooph Pet Odo | 47.88 | -7.55 | 40.33 | 23.97 | 1 | 23.97 | 3 | 26.97 | 13.36 | 49.54% |
| 4/30/2024 | -0046514-7651 | SH-Ava Organic | Ava Organics - | 29.65 | -4.82 | 24.83 | 15.39 | 1 | 15.39 | 3 | 18.39 | 6.44 | 34.99% |
| 4/30/2024 | -0577840-4140 | SH-B09V57YWI | Pooph Pet Odo | 47.88 | -7.55 | 40.33 | 23.97 | 1 | 23.97 | 3 | 26.97 | 13.36 | 49.54% |
| 4/30/2024 | -6896940-5683 | SH-Community | Community Co | 42 | -6.67 | 35.33 | 21.90 | 1 | 21.90 | 3 | 24.90 | 10.43 | 41.86% |
| 4/30/2024 | -2351130-6294 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/30/2024 | -6630605-0614 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/30/2024 | -9522606-2585 | SH-B006GZYU4 | C&S Peanut De | 29.98 | -4.87 | 25.11 | 15.57 | 1 | 15.57 | 3 | 18.57 | 6.54 | 35.23% |
| 4/30/2024 | -0124510-7500 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |

| Date | Code | SKU | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2024 | -0045288-6999 | SH-B0B9HR5X1 | Classic Roast C | 73.46 | -11.76 | 61.7 | 38.25 | 1 | 38.25 | 3 | 41.25 | 20.45 | 49.56% |
| 4/30/2024 | -6527335-4379 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/30/2024 | -6504889-3704 | SH-B00K5Y6OJ | Augason Farms | 74.78 | -11.59 | 63.19 | 39.18 | 1 | 39.18 | 3 | 42.18 | 21.01 | 49.82% |
| 4/30/2024 | -4973475-9064 | SH-B006GZYU4 | C&S Peanut De | 29.98 | -4.87 | 25.11 | 15.57 | 1 | 15.57 | 3 | 18.57 | 6.54 | 35.23% |
| 4/27/2024 | -8470731-5905 | T8-95H0-YPMJ | Chex Mix Snack | 50.99 | -8.02 | 42.97 | 31.68 | 1 | 31.68 | 3 | 34.68 | 8.29 | 23.90% |
| 4/27/2024 | -5062096-0893 | T8-95H0-YPMJ | Chex Mix Snack | 101.98 | -16.04 | 85.94 | 31.68 | 1 | 31.68 | 3 | 34.68 | 51.26 | 147.81% |
| 4/27/2024 | -3412223-3033 | SH-B0851NFZR | Carmex Medica | 7.48 | -0.97 | 6.51 | 4.04 | 1 | 4.04 | 3 | 7.04 | -0.53 | -7.48% |
| 4/27/2024 | -2143446-9813 | SH- Paper Tow | Brawny® Tear- | 31.33 | -4.37 | 26.96 | 16.72 | 1 | 16.72 | 3 | 19.72 | 7.24 | 36.75% |
| 4/27/2024 | -6731980-1515 | SH-B00K5Y6OJ | Augason Farms | 74.78 | -11.59 | 63.19 | 39.18 | 1 | 39.18 | 3 | 42.18 | 21.01 | 49.82% |
| 4/27/2024 | -7802257-5978 | SH- Paper Tow | Brawny® Tear- | 31.33 | -4.37 | 26.96 | 16.72 | 1 | 16.72 | 3 | 19.72 | 7.24 | 36.75% |
| 4/27/2024 | -9250876-2697 | SH- Paper Tow | Brawny® Tear- | 31.33 | -4.37 | 26.96 | 16.72 | 1 | 16.72 | 3 | 19.72 | 7.24 | 36.75% |
| 4/27/2024 | -9479149-5428 | SH- Paper Tow | Brawny® Tear- | 31.33 | -4.37 | 26.96 | 16.72 | 1 | 16.72 | 3 | 19.72 | 7.24 | 36.75% |
| 4/27/2024 | -3930107-7749 | SH- Paper Tow | Brawny® Tear- | 31.33 | -4.37 | 26.96 | 16.72 | 1 | 16.72 | 3 | 19.72 | 7.24 | 36.75% |
| 4/27/2024 | -2946500-2608 | SH-B07Q6HQR | Scott Rapid Dis | 19.39 | -3.28 | 16.11 | 9.99 | 1 | 9.99 | 3 | 12.99 | 3.12 | 24.04% |
| 4/27/2024 | -2395388-7937 | SH- Paper Tow | Brawny® Tear- | 31.33 | -4.37 | 26.96 | 16.72 | 1 | 16.72 | 3 | 19.72 | 7.24 | 36.75% |
| 4/27/2024 | -5180532-0524 | SH-B07Q6HQR | Scott Rapid Dis | 19.39 | -3.28 | 16.11 | 9.99 | 1 | 9.99 | 3 | 12.99 | 3.12 | 24.04% |
| 4/26/2024 | -6834394-3577 | T8-95H0-YPMJ | Chex Mix Snack | 50.99 | -8.02 | 42.97 | 31.68 | 1 | 31.68 | 3 | 34.68 | 8.29 | 23.90% |
| 4/26/2024 | -5858707-1798 | T8-95H0-YPMJ | Chex Mix Snack | 50.99 | -8.02 | 42.97 | 31.68 | 1 | 31.68 | 3 | 34.68 | 8.29 | 23.90% |
| 4/26/2024 | -0458991-0167 | SH-Dog Treats | Milk-Bone Mar | 10.99 | -2.02 | 8.97 | 11.48 | 1 | 11.48 | 3 | 14.48 | -5.51 | -38.05% |
| 4/26/2024 | -1290169-8488 | SH-B006GZYU4 | C&S Peanut De | 31.15 | -5.04 | 26.11 | 16.19 | 1 | 16.19 | 3 | 19.19 | 6.92 | 36.07% |
| 4/26/2024 | -0240590-2230 | SH-B00K5Y6OJ | Augason Farms | 74.78 | -11.59 | 63.19 | 39.18 | 1 | 39.18 | 3 | 42.18 | 21.01 | 49.82% |
| 4/26/2024 | -0493842-0046 | SH-Weiman Qu | Weiman Quart | 19.89 | -3.35 | 16.54 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.85 | 20.82% |
| 4/26/2024 | -8351292-1987 | SH-B00K5Y6OJ | Augason Farms | 74.78 | -11.59 | 63.19 | 39.18 | 1 | 39.18 | 3 | 42.18 | 21.01 | 49.82% |
| 4/26/2024 | -9748566-9421 | SH-Weiman Qu | Weiman Quart | 19.89 | -3.35 | 16.54 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.85 | 20.82% |
| 4/26/2024 | -3486180-9742 | SH-Black Tea | Lipton Tea Bags | 14.19 | -1.51 | 12.68 | 7.86 | 1 | 7.86 | 3 | 10.86 | 1.82 | 16.74% |
| 4/26/2024 | -3368987-7123 | SH-Weiman Qu | Weiman Quart | 19.89 | -3.35 | 16.54 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.85 | 20.82% |
| 4/26/2024 | -0135405-0067 | SH-Weiman Qu | Weiman Quart | 19.89 | -3.35 | 16.54 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.85 | 20.82% |
| 4/26/2024 | -8141092-9208 | SH-Weiman Qu | Weiman Quart | 19.89 | -3.35 | 16.54 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.85 | 20.82% |
| 4/26/2024 | -7777876-4283 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/26/2024 | -5288892-3784 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/26/2024 | -8946812-2668 | SH-B006GZYU4 | C&S Peanut De | 31.15 | -5.04 | 26.11 | 16.19 | 1 | 16.19 | 3 | 19.19 | 6.92 | 36.07% |
| 4/26/2024 | -3626754-9224 | SH-B01GHTRU5 | Lipton Iced Tea | 17.99 | -3.07 | 14.92 | 9.25 | 1 | 9.25 | 3 | 12.25 | 2.67 | 21.79% |
| 4/26/2024 | -0287853-9463 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/26/2024 | -8574446-9156 | SH-Weiman Qu | Weiman Quart | 19.89 | -3.35 | 16.54 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.85 | 20.82% |
| 4/26/2024 | -0361946-7292 | SH-Weiman Qu | Weiman Quart | 19.89 | -3.35 | 16.54 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.85 | 20.82% |
| 4/26/2024 | -0049005-3901 | SH-Weiman Qu | Weiman Quart | 19.89 | -3.35 | 16.54 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.85 | 20.82% |
| 4/26/2024 | -0478528-3059 | SH-Weiman Qu | Weiman Quart | 19.89 | -3.35 | 16.54 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.85 | 20.82% |
| 4/26/2024 | -7727928-0773 | SH-Weiman Qu | Weiman Quart | 19.89 | -3.35 | 16.54 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.85 | 20.82% |
| 4/26/2024 | -2159516-0793 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -4637715-2923 | SH-Community | Community Co | 42.63 | -6.76 | 35.87 | 22.24 | 1 | 22.24 | 3 | 25.24 | 10.63 | 42.12% |
| 4/25/2024 | -7152442-2706 | SH-Black Tea | Lipton Tea Bags | 14.19 | -1.51 | 12.68 | 7.86 | 1 | 7.86 | 3 | 10.86 | 1.82 | 16.74% |
| 4/25/2024 | -2904925-4778 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -7189182-2463 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -5576960-3400 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -6136305-8011 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -2873308-7095 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -0041285-8694 | SH-Community | Community Co | 42.63 | -6.76 | 35.87 | 22.24 | 1 | 22.24 | 3 | 25.24 | 10.63 | 42.12% |
| 4/25/2024 | -0332168-6720 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -7498453-5522 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -1229817-3693 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -4935882-2152 | SH-Black Tea | Lipton Tea Bags | 14.19 | -1.51 | 12.68 | 7.86 | 1 | 7.86 | 3 | 10.86 | 1.82 | 16.74% |
| 4/25/2024 | -1796589-3015 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -7078814-2827 | SH-Community | Community Co | 42.63 | -6.76 | 35.87 | 22.24 | 1 | 22.24 | 3 | 25.24 | 10.63 | 42.12% |

| Date | ID | SKU | Product | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2024 | -0177474-4131 | SH-B071GL827 | Nature's Eats H | 12.99 | -1.41 | 11.58 | 7.18 | 1 | 7.18 | 3 | 10.18 | 1.40 | 13.76% |
| 4/25/2024 | -4865669-9465 | SH-B0851NFZR | Carmex Medica | 7 | -0.93 | 6.07 | 3.76 | 1 | 3.76 | 3 | 6.76 | -0.69 | -10.25% |
| 4/25/2024 | -0579339-8883 | SH-B00K5Y6OJ | Augason Farms | 74.78 | -11.59 | 63.19 | 39.18 | 1 | 39.18 | 3 | 42.18 | 21.01 | 49.82% |
| 4/25/2024 | -5215557-0217 | SH-B00K5Y6OJ | Augason Farms | 74.78 | -11.59 | 63.19 | 39.18 | 1 | 39.18 | 3 | 42.18 | 21.01 | 49.82% |
| 4/25/2024 | -4179178-4170 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -1815175-5997 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -1970035-5740 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/25/2024 | -5577680-8697 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -4291020-8570 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -3566441-3085 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -5597631-9218 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -6993001-5016 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -8696617-2045 | SH-Weiman Qu | Weiman Quart | 19.79 | -3.34 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.76 | 20.16% |
| 4/25/2024 | -1500206-1612 | SH-Weiman Qu | Weiman Quart | 19.46 | -3.29 | 16.17 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.48 | 18.12% |
| 4/25/2024 | -6947203-6481 | SH-Weiman Qu | Weiman Quart | 19.46 | -3.29 | 16.17 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.48 | 18.12% |
| 4/25/2024 | -2368145-0461 | SH-B012J4UQZ | Scott 20032CT | 284.7 | -44.94 | 239.76 | 148.65 | 1 | 148.65 | 3 | 151.65 | 88.11 | 58.10% |
| 4/25/2024 | -0244130-1135 | T8-95H0-YPMJ | Chex Mix Snack | 50.99 | -8.02 | 42.97 | 31.68 | 1 | 31.68 | 3 | 34.68 | 8.29 | 23.90% |
| 4/25/2024 | -5359332-6257 | SH-B00K5Y6OJ | Augason Farms | 74.78 | -11.59 | 63.19 | 39.18 | 1 | 39.18 | 3 | 42.18 | 21.01 | 49.82% |
| 4/25/2024 | -8235317-0644 | SH-B00K5Y6OJ | Augason Farms | 74.78 | -11.59 | 63.19 | 39.18 | 1 | 39.18 | 3 | 42.18 | 21.01 | 49.82% |
| 4/25/2024 | -7752847-6079 | SH-B006GZYU4 | C&S Peanut De | 31.15 | -5.04 | 26.11 | 16.19 | 1 | 16.19 | 3 | 19.19 | 6.92 | 36.07% |
| 4/25/2024 | -4441003-8358 | SH-B006GZYU4 | C&S Peanut De | 31.15 | -5.04 | 26.11 | 16.19 | 1 | 16.19 | 3 | 19.19 | 6.92 | 36.07% |
| 4/25/2024 | -6998045-6186 | SH-Weiman Qu | Weiman Quart | 19.46 | -3.29 | 16.17 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.48 | 18.12% |
| 4/25/2024 | -4420665-2045 | SH-Community | Community Co | 42.63 | -6.76 | 35.87 | 22.24 | 1 | 22.24 | 3 | 25.24 | 10.63 | 42.12% |
| 4/25/2024 | -3120681-8168 | SH-Ava Organi | Ava Organics - | 29.88 | -4.85 | 25.03 | 15.52 | 1 | 15.52 | 3 | 18.52 | 6.51 | 35.16% |
| 4/25/2024 | -4141439-3295 | SH-Weiman Qu | Weiman Quart | 19.46 | -3.29 | 16.17 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.48 | 18.12% |
| 4/25/2024 | -0727154-0265 | SH-Weiman Qu | Weiman Quart | 19.49 | -3.29 | 16.2 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.51 | 18.33% |
| 4/25/2024 | -5141890-6082 | SH-Weiman Qu | Weiman Quart | 19.49 | -3.29 | 16.2 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.51 | 18.33% |
| 4/25/2024 | -0463374-2899 | SH-Weiman Qu | Weiman Quart | 58.47 | -9.87 | 48.6 | 10.69 | 3 | 10.69 | 3 | 13.69 | 34.91 | 255.00% |
| 4/25/2024 | -1838604-2845 | SH-Weiman Qu | Weiman Quart | 19.49 | -3.29 | 16.2 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.51 | 18.33% |
| 4/25/2024 | -3442129-8788 | SH-Weiman Qu | Weiman Quart | 19.49 | -3.29 | 16.2 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.51 | 18.33% |
| 4/24/2024 | -8375448-4125 | SH-Black Tea | Lipton Tea Bags | 28.38 | -3.02 | 25.36 | 15.72 | 1 | 15.72 | 3 | 18.72 | 6.64 | 35.45% |
| 4/24/2024 | -8405503-6452 | SH-Black Tea | Lipton Tea Bags | 14.19 | -1.51 | 12.68 | 7.86 | 1 | 7.86 | 3 | 10.86 | 1.82 | 16.74% |
| 4/24/2024 | -8738286-6340 | SH-B09V57YWI | Pooph Pet Odo | 47.84 | -7.55 | 40.29 | 23.97 | 1 | 23.97 | 3 | 26.97 | 13.32 | 49.39% |
| 4/24/2024 | -6804226-4563 | SH-Dog Treats | Milk-Bone Mar | 10.99 | -2.02 | 8.97 | 11.48 | 1 | 11.48 | 3 | 14.48 | -5.51 | -38.05% |
| 4/24/2024 | -1156593-5594 | SH-Dog Treats | Milk-Bone Mar | 10.99 | -2.02 | 8.97 | 11.48 | 1 | 11.48 | 3 | 14.48 | -5.51 | -38.05% |
| 4/24/2024 | -4149917-6253 | SH-B09V57YWI | Pooph Pet Odo | 47.84 | -7.55 | 40.29 | 23.97 | 1 | 23.97 | 3 | 26.97 | 13.32 | 49.39% |
| 4/24/2024 | -6497474-4077 | SH-B09V57YWI | Pooph Pet Odo | 47.84 | -7.55 | 40.29 | 23.97 | 1 | 23.97 | 3 | 26.97 | 13.32 | 49.39% |
| 4/24/2024 | -6081993-5921 | SH-B09V57YWI | Pooph Pet Odo | 47.84 | -7.55 | 40.29 | 23.97 | 1 | 23.97 | 3 | 26.97 | 13.32 | 49.39% |
| 4/24/2024 | -4451458-9347 | SH-Iced Tea | Lipton Family I | 6.99 | -0.93 | 6.06 | 3.76 | 1 | 3.76 | 3 | 6.76 | -0.70 | -10.32% |
| 4/24/2024 | -1050256-7071 | SH-Weiman Qu | Weiman Quart | 19.49 | -3.29 | 16.2 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.51 | 18.33% |
| 4/24/2024 | -2676552-4107 | SH-Weiman Qu | Weiman Quart | 19.49 | -3.29 | 16.2 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.51 | 18.33% |
| 4/24/2024 | -8661741-5281 | SH-Ava Organi | Ava Organics - | 29.88 | -4.85 | 25.03 | 15.52 | 1 | 15.52 | 3 | 18.52 | 6.51 | 35.16% |
| 4/24/2024 | -6786548-4564 | SH-Community | Community Co | 42.63 | -6.76 | 35.87 | 22.24 | 1 | 22.24 | 3 | 25.24 | 10.63 | 42.12% |
| 4/24/2024 | -9815559-6260 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/24/2024 | -2893910-0030 | SH-B09V57YWI | Pooph Pet Odo | 47.84 | -7.55 | 40.29 | 23.97 | 1 | 23.97 | 3 | 26.97 | 13.32 | 49.39% |
| 4/24/2024 | -2860163-8730 | SH-B09V57YWI | Pooph Pet Odo | 47.84 | -7.55 | 40.29 | 23.97 | 1 | 23.97 | 3 | 26.97 | 13.32 | 49.39% |
| 4/24/2024 | -0543119-1405 | SH-B09V57YWI | Pooph Pet Odo | 47.84 | -7.55 | 40.29 | 23.97 | 1 | 23.97 | 3 | 26.97 | 13.32 | 49.39% |
| 4/24/2024 | -7542058-0163 | SH-B09V57YWI | Pooph Pet Odo | 47.84 | -7.55 | 40.29 | 23.97 | 1 | 23.97 | 3 | 26.97 | 13.32 | 49.39% |
| 4/24/2024 | -5464064-3362 | SH-B09V57YWI | Pooph Pet Odo | 47.84 | -7.55 | 40.29 | 23.97 | 1 | 23.97 | 3 | 26.97 | 13.32 | 49.39% |
| 4/24/2024 | -1997937-1248 | SH-Black Tea | Lipton Tea Bags | 14.49 | -1.53 | 12.96 | 8.04 | 1 | 8.04 | 3 | 11.04 | 1.92 | 17.44% |
| 4/24/2024 | -3543412-9279 | SH-Cold Brew | Lipton Cold Bre | 12.39 | -1.36 | 11.03 | 6.84 | 1 | 6.84 | 3 | 9.84 | 1.19 | 12.11% |
| 4/24/2024 | -7508071-9532 | SH-B01GHTRU | Lipton Iced Tea | 19.89 | -3.35 | 16.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.29 | 24.78% |
| 4/24/2024 | -1828710-2347 | SH-B006GZYU4 | C&S Peanut De | 31.15 | -5.04 | 26.11 | 16.19 | 1 | 16.19 | 3 | 19.19 | 6.92 | 36.07% |

| Date | ID | Code | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2024 | -1247292-2471 | SH-B008CGX4A | Scott® Shop To | 113.99 | -14.91 | 99.08 | 61.43 | 1 | 61.43 | 3 | 64.43 | 34.65 | 53.78% |
| 4/24/2024 | -6907240-2153 | SH-B008CGX4A | Scott® Shop To | 113.99 | -14.91 | 99.08 | 61.43 | 1 | 61.43 | 3 | 64.43 | 34.65 | 53.78% |
| 4/24/2024 | -8399496-6469 | SH-B012J4UOZ | Scott 20032CT | 47.45 | -7.49 | 39.96 | 24.78 | 1 | 24.78 | 3 | 27.78 | 12.18 | 43.87% |
| 4/24/2024 | -3792397-7539 | 4C Powdered D | 4C Powdered D | 24.59 | -4.06 | 20.53 | 12.73 | 1 | 12.73 | 3 | 15.73 | 4.80 | 30.53% |
| 4/24/2024 | -8916849-0375 | SH-B0196KE0K | Badia Trilogy H | 9.99 | -1.17 | 8.82 | 6.84 | 1 | 6.84 | 3 | 9.84 | -1.02 | -10.37% |
| 4/24/2024 | -5569203-8269 | SH-B0196KE0K | Badia Trilogy H | 9.79 | -1.15 | 8.64 | 6.84 | 1 | 6.84 | 3 | 9.84 | -1.20 | -12.20% |
| 4/24/2024 | -6897164-4687 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/24/2024 | -0764480-5499 | SH-Iced Tea | Lipton Family I | 6.99 | -0.93 | 6.06 | 3.76 | 1 | 3.76 | 3 | 6.76 | -0.70 | -10.32% |
| 4/24/2024 | -6117312-9172 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/23/2024 | -4953803-8152 | SH-B00LRS2BX | Lipton Unsweet | 19.79 | -3.34 | 16.45 | 10.20 | 1 | 10.20 | 3 | 13.20 | 3.25 | 24.63% |
| 4/23/2024 | -0860974-4856 | SH-B00LRS2BX | Lipton Unsweet | 19.79 | -3.34 | 16.45 | 10.20 | 1 | 10.20 | 3 | 13.20 | 3.25 | 24.63% |
| 4/23/2024 | -9764399-8885 | SH-Community | Community Co | 42.63 | -6.76 | 35.87 | 22.24 | 1 | 22.24 | 3 | 25.24 | 10.63 | 42.12% |
| 4/23/2024 | -9404218-6666 | SH-Community | Community Co | 42.63 | -6.76 | 35.87 | 22.24 | 1 | 22.24 | 3 | 25.24 | 10.63 | 42.12% |
| 4/23/2024 | -6436769-5407 | 4C Powdered D | 4C Powdered D | 24.59 | -4.06 | 20.53 | 12.73 | 1 | 12.73 | 3 | 15.73 | 4.80 | 30.53% |
| 4/23/2024 | -6935949-0102 | SH-Community | Community Co | 42.63 | -6.76 | 35.87 | 22.24 | 1 | 22.24 | 3 | 25.24 | 10.63 | 42.12% |
| 4/23/2024 | -8624414-4991 | SH-Ava Organic | Ava Organics - | 29.88 | -4.85 | 25.03 | 15.52 | 1 | 15.52 | 3 | 18.52 | 6.51 | 35.16% |
| 4/23/2024 | -9536562-1093 | SH-Community | Community Co | 42.63 | -6.76 | 35.87 | 22.24 | 1 | 22.24 | 3 | 25.24 | 10.63 | 42.12% |
| 4/23/2024 | -7150417-4513 | SH-B0889SWZ0 | KETTLE & FIRE | 17.55 | -3 | 14.55 | 9.02 | 1 | 9.02 | 3 | 12.02 | 2.53 | 21.04% |
| 4/23/2024 | -7616349-4621 | SH-B00CV0AB5 | Bromley Decaf | 9.7 | -1.15 | 8.55 | 5.30 | 1 | 5.30 | 3 | 8.30 | 0.25 | 3.00% |
| 4/23/2024 | -3542814-0154 | T8-95H0-YPMJ | Chex Mix Snack | 50.15 | -7.89 | 42.26 | 31.68 | 1 | 31.68 | 3 | 34.68 | 7.58 | 21.86% |
| 4/23/2024 | -6477952-2693 | SH-Community | Community Co | 42.63 | -6.76 | 35.87 | 22.24 | 1 | 22.24 | 3 | 25.24 | 10.63 | 42.12% |
| 4/22/2024 | -0205346-9786 | 4C Powdered D | 4C Powdered D | 24.59 | -4.06 | 20.53 | 12.73 | 1 | 12.73 | 3 | 15.73 | 4.80 | 30.53% |
| 4/22/2024 | -0063504-6513 | SH-B083WN74 | 4C Powdered D | 70.58 | -11.32 | 59.26 | 18.37 | 2 | 36.74 | 3 | 39.74 | 19.52 | 49.11% |
| 4/22/2024 | -7522926-3979 | SH-Classic Roas | Folgers Classic | 57.95 | -7.76 | 50.19 | 31.12 | 1 | 31.12 | 3 | 34.12 | 16.07 | 47.11% |
| 4/22/2024 | -9380437-3200 | SH-Classic Roas | Folgers Classic | 115.9 | -15.51 | 100.39 | 31.12 | 2 | 62.24 | 3 | 65.24 | 35.15 | 53.87% |
| 4/22/2024 | -2851604-4594 | SH-Community | Community Co | 42.63 | -6.76 | 35.87 | 22.24 | 1 | 22.24 | 3 | 25.24 | 10.63 | 42.12% |
| 4/22/2024 | -1095105-3114 | SH-Community | Community Co | 42.63 | -6.76 | 35.87 | 22.24 | 1 | 22.24 | 3 | 25.24 | 10.63 | 42.12% |
| 4/22/2024 | -8049508-3113 | SH-B071GL827 | Nature's Eats H | 18.8 | -3.19 | 15.61 | 9.68 | 1 | 9.68 | 3 | 12.68 | 2.93 | 23.12% |
| 4/22/2024 | -0717622-0206 | SH-Weiman Qu | Weiman Quart | 19.9 | -3.36 | 16.54 | 10.69 | 1 | 10.69 | 3 | 13.69 | 2.85 | 20.82% |
| 4/22/2024 | -9833955-7919 | SH-Community | Community Co | 42.63 | -6.76 | 35.87 | 22.24 | 1 | 22.24 | 3 | 25.24 | 10.63 | 42.12% |
| 4/22/2024 | -8731640-2964 | SH-B00KGCU70 | Gustaf's Rainbo | 18.95 | -3.21 | 15.74 | 9.76 | 1 | 9.76 | 3 | 12.76 | 2.98 | 23.37% |
| 4/22/2024 | -1059121-2113 | SH-Iced Tea | Lipton Family I | 7.1 | -0.94 | 6.16 | 3.82 | 1 | 3.82 | 3 | 6.82 | -0.66 | -9.67% |
| 4/22/2024 | -9269393-7851 | SH-B00LRS2BX | Lipton Unsweet | 27.85 | -4.55 | 23.3 | 14.45 | 1 | 14.45 | 3 | 17.45 | 5.85 | 33.55% |
| 4/22/2024 | -7743272-3098 | SH-B00CV0AB5 | Bromley Decaf | 9.7 | -1.15 | 8.55 | 5.30 | 1 | 5.30 | 3 | 8.30 | 0.25 | 3.00% |
| 4/22/2024 | -5942741-0173 | SH-B000NERTS | Hormel Premiu | 14.9 | -1.56 | 13.34 | 8.27 | 1 | 8.27 | 3 | 11.27 | 2.07 | 18.36% |
| 4/22/2024 | -0936449-8344 | SH-B000NERTS | Hormel Premiu | 14.9 | -1.56 | 13.34 | 8.27 | 1 | 8.27 | 3 | 11.27 | 2.07 | 18.36% |
| 4/22/2024 | -5889238-8451 | SH-B000NERTS | Hormel Premiu | 14.9 | -1.56 | 13.34 | 8.27 | 1 | 8.27 | 3 | 11.27 | 2.07 | 18.36% |
| 4/22/2024 | -9225637-0679 | SH-Classic Roas | Folgers Classic | 57.95 | -7.76 | 50.19 | 31.12 | 1 | 31.12 | 3 | 34.12 | 16.07 | 47.11% |
| 4/22/2024 | -5600227-1570 | SH-Peanut Deli | C&S Peanut De | 9.83 | -1.84 | 7.99 | 4.95 | 1 | 4.95 | 3 | 7.95 | 0.04 | 0.46% |
| 4/22/2024 | -4720460-6369 | SH-Classic Roas | Folgers Classic | 57.95 | -7.76 | 50.19 | 31.12 | 1 | 31.12 | 3 | 34.12 | 16.07 | 47.11% |
| 4/22/2024 | -5520281-9993 | SH-Classic Roas | Folgers Classic | 57.95 | -7.76 | 50.19 | 31.12 | 1 | 31.12 | 3 | 34.12 | 16.07 | 47.11% |
| 4/22/2024 | -6640910-8414 | SH-Classic Roas | Folgers Classic | 57.95 | -7.76 | 50.19 | 31.12 | 1 | 31.12 | 3 | 34.12 | 16.07 | 47.11% |
| 4/22/2024 | -3551574-8664 | SH-Classic Roas | Folgers Classic | 57.95 | -7.76 | 50.19 | 31.12 | 1 | 31.12 | 3 | 34.12 | 16.07 | 47.11% |
| 4/22/2024 | -9014114-5311 | 4C Powdered D | 4C Powdered D | 24.59 | -4.06 | 20.53 | 12.73 | 1 | 12.73 | 3 | 15.73 | 4.80 | 30.53% |
| 4/22/2024 | -3730015-4368 | SH-Classic Roas | Folgers Classic | 57.95 | -7.76 | 50.19 | 31.12 | 1 | 31.12 | 3 | 34.12 | 16.07 | 47.11% |
| 4/21/2024 | -4169848-2808 | SH- Lemonade | Crystal Light Le | 30 | -3.14 | 26.86 | 16.65 | 1 | 16.65 | 3 | 19.65 | 7.21 | 36.67% |
| 4/21/2024 | -1335833-2468 | SH- Lemonade | Crystal Light Le | 15 | -1.57 | 13.43 | 8.33 | 1 | 8.33 | 3 | 11.33 | 2.10 | 18.57% |
| 4/21/2024 | -9077084-4529 | SH-Worcesters | French's Worce | 8.25 | -1.03 | 7.22 | 4.48 | 1 | 4.48 | 3 | 7.48 | -0.26 | -3.43% |
| 4/21/2024 | -5874691-1329 | SH-Kosher Salt | Morton Coarse | 10.75 | -1.23 | 9.52 | 5.90 | 1 | 5.90 | 3 | 8.90 | 0.62 | 6.94% |
| 4/21/2024 | -2044084-8131 | SH-Mixed Nuts | Member's Mar | 18.35 | -3.12 | 15.23 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.79 | 22.40% |
| 4/21/2024 | -3161932-0144 | SH-Mixed Nuts | Member's Mar | 18.35 | -3.12 | 15.23 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.79 | 22.40% |
| 4/21/2024 | -2487543-0441 | SH-Kosher Salt | Morton Coarse | 10.75 | -1.23 | 9.52 | 5.90 | 1 | 5.90 | 3 | 8.90 | 0.62 | 6.94% |
| 4/21/2024 | -9952783-8829 | SH-Mixed Nuts | Member's Mar | 18.35 | -3.12 | 15.23 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.79 | 22.40% |

| Date | Code | Desc1 | Desc2 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2024 | -9757906-9968 | SH- | Community Co | 35.93 | -5.76 | 30.17 | 18.71 | 1 | 18.71 | 3 | 21.71 | 8.46 | 39.00% |
| 4/21/2024 | -5347785-5587 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -0737810-1037 | SH- | Community Co | 35.93 | -5.76 | 30.17 | 18.71 | 1 | 18.71 | 3 | 21.71 | 8.46 | 39.00% |
| 4/21/2024 | -0174851-9559 | SH- | Community Co | 35.93 | -5.76 | 30.17 | 18.71 | 1 | 18.71 | 3 | 21.71 | 8.46 | 39.00% |
| 4/21/2024 | -8673186-1594 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -0824259-5376 | SH- Lemonade | Crystal Light Le | 15 | -1.57 | 13.43 | 8.33 | 1 | 8.33 | 3 | 11.33 | 2.10 | 18.57% |
| 4/21/2024 | -4541842-7337 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -8144032-0965 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -2243661-3763 | SH- | Community Co | 35.93 | -5.76 | 30.17 | 18.71 | 1 | 18.71 | 3 | 21.71 | 8.46 | 39.00% |
| 4/21/2024 | -3519512-0770 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -4579579-8753 | SH- | Community Co | 35.93 | -5.76 | 30.17 | 18.71 | 1 | 18.71 | 3 | 21.71 | 8.46 | 39.00% |
| 4/21/2024 | -7235010-2025 | SH- | Community Co | 35.93 | -5.76 | 30.17 | 18.71 | 1 | 18.71 | 3 | 21.71 | 8.46 | 39.00% |
| 4/21/2024 | -8367656-4537 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -0036007-2253 | SH-Worcesters | French's Worce | 8.25 | -1.03 | 7.22 | 4.48 | 1 | 4.48 | 3 | 7.48 | -0.26 | -3.43% |
| 4/21/2024 | -1335222-2370 | SH- Lemonade | Crystal Light Le | 15 | -1.57 | 13.43 | 8.33 | 1 | 8.33 | 3 | 11.33 | 2.10 | 18.57% |
| 4/21/2024 | -5655771-6485 | SH- | Community Co | 35.93 | -5.76 | 30.17 | 18.71 | 1 | 18.71 | 3 | 21.71 | 8.46 | 39.00% |
| 4/21/2024 | -0141413-8107 | SH- Lemonade | Crystal Light Le | 15 | -1.57 | 13.43 | 8.33 | 1 | 8.33 | 3 | 11.33 | 2.10 | 18.57% |
| 4/21/2024 | -7029208-8070 | SH- | Community Co | 35.93 | -5.76 | 30.17 | 18.71 | 1 | 18.71 | 3 | 21.71 | 8.46 | 39.00% |
| 4/21/2024 | -4207896-8225 | SH- | Community Co | 35.93 | -5.76 | 30.17 | 18.71 | 1 | 18.71 | 3 | 21.71 | 8.46 | 39.00% |
| 4/21/2024 | -8351385-4693 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -6086006-3997 | SH-Mixed Nuts | Member's Mar | 36.68 | -6.24 | 30.44 | 18.87 | 1 | 18.87 | 3 | 21.87 | 8.57 | 39.17% |
| 4/21/2024 | -3057472-0248 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -3935418-6980 | SH- Lemonade | Crystal Light Le | 15 | -1.57 | 13.43 | 8.33 | 1 | 8.33 | 3 | 11.33 | 2.10 | 18.57% |
| 4/21/2024 | -2623576-7870 | SH- Lemonade | Crystal Light Le | 15 | -1.57 | 13.43 | 8.33 | 1 | 8.33 | 3 | 11.33 | 2.10 | 18.57% |
| 4/21/2024 | -7061900-2958 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -4262992-7233 | SH- | Community Co | 35.93 | -5.76 | 30.17 | 18.71 | 1 | 18.71 | 3 | 21.71 | 8.46 | 39.00% |
| 4/21/2024 | -7086532-8964 | SH- Lemonade | Crystal Light Le | 15 | -1.57 | 13.43 | 8.33 | 1 | 8.33 | 3 | 11.33 | 2.10 | 18.57% |
| 4/21/2024 | -1820401-4257 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -4794146-5497 | SH- Lemonade | Crystal Light Le | 15 | -1.57 | 13.43 | 8.33 | 1 | 8.33 | 3 | 11.33 | 2.10 | 18.57% |
| 4/21/2024 | -7516417-0825 | SH- Lemonade | Crystal Light Le | 30 | -3.14 | 26.86 | 16.65 | 1 | 16.65 | 3 | 19.65 | 7.21 | 36.67% |
| 4/21/2024 | -6836911-7516 | SH-B078YFH7C | Halls Defense V | 14.2 | -2.5 | 11.7 | 7.25 | 1 | 7.25 | 3 | 10.25 | 1.45 | 14.10% |
| 4/21/2024 | -3734964-6021 | SH- | Community Co | 35.93 | -5.76 | 30.17 | 18.71 | 1 | 18.71 | 3 | 21.71 | 8.46 | 39.00% |
| 4/21/2024 | -0343030-1488 | SH-B078YFH7C | Halls Defense V | 14.2 | -2.5 | 11.7 | 7.25 | 1 | 7.25 | 3 | 10.25 | 1.45 | 14.10% |
| 4/21/2024 | -8946813-9581 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -7118649-4921 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -4388541-8893 | SH-B078YFH7C | Halls Defense V | 14.2 | -2.5 | 11.7 | 7.25 | 1 | 7.25 | 3 | 10.25 | 1.45 | 14.10% |
| 4/21/2024 | -5691909-3327 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -8111408-3371 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -6661666-8031 | SH-Mixed Nuts | Member's Mar | 36.68 | -6.24 | 30.44 | 18.87 | 1 | 18.87 | 3 | 21.87 | 8.57 | 39.17% |
| 4/21/2024 | -5903430-6171 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -0770325-6782 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -5342584-1323 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -7266796-6247 | SH- | Community Co | 35.93 | -5.76 | 30.17 | 18.71 | 1 | 18.71 | 3 | 21.71 | 8.46 | 39.00% |
| 4/21/2024 | -3975288-1813 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -2183371-3692 | SH- Lemonade | Crystal Light Le | 30 | -3.14 | 26.86 | 16.65 | 1 | 16.65 | 3 | 19.65 | 7.21 | 36.67% |
| 4/21/2024 | -5935784-3401 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -2570449-1961 | SH- | Community Co | 35.93 | -5.76 | 30.17 | 18.71 | 1 | 18.71 | 3 | 21.71 | 8.46 | 39.00% |
| 4/21/2024 | -3433770-4445 | SH-B0889SWZ0 | KETTLE & FIRE | 17.5 | -3 | 14.5 | 8.99 | 1 | 8.99 | 3 | 11.99 | 2.51 | 20.93% |
| 4/21/2024 | -3761457-7202 | SH-B0728K8K9 | Campbell's Con | 20.45 | -3.44 | 17.01 | 10.55 | 1 | 10.55 | 3 | 13.55 | 3.46 | 25.57% |
| 4/21/2024 | -5572309-0652 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -2716886-0068 | SH- Lemonade | Crystal Light Le | 15 | -1.57 | 13.43 | 8.33 | 1 | 8.33 | 3 | 11.33 | 2.10 | 18.57% |
| 4/21/2024 | -6903197-7588 | SH-Community | Community Co | 42.63 | -6.76 | 35.87 | 22.24 | 1 | 22.24 | 3 | 25.24 | 10.63 | 42.12% |
| 4/21/2024 | -2954957-6239 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2024 | -3240499-2375 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -4075815-8603 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -8878352-0924 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -6310153-4558 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -5148578-7017 | SH-B06XDQXX6 | Certo Premium | 188.79 | -30.94 | 157.85 | 97.87 | 1 | 97.87 | 3 | 100.87 | 56.98 | 56.49% |
| 4/21/2024 | -7837733-0812 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -6720307-4801 | SH-Ava Organic | Ava Organics - | 29.88 | -4.85 | 25.03 | 15.52 | 1 | 15.52 | 3 | 18.52 | 6.51 | 35.16% |
| 4/21/2024 | -1678048-9471 | SH-Mixed Nuts | Member's Mar | 18.34 | -3.12 | 15.22 | 9.44 | 1 | 9.44 | 3 | 12.44 | 2.78 | 22.38% |
| 4/21/2024 | -8144897-8478 | SH-B000NERTS | Hormel Premiu | 14.9 | -1.56 | 13.34 | 8.27 | 1 | 8.27 | 3 | 11.27 | 2.07 | 18.36% |
| 4/18/2024 | -8732667-6295 | 4C Powdered D | 4C Powdered D | 24.49 | -4.04 | 20.45 | 12.68 | 1 | 12.68 | 3 | 15.68 | 4.77 | 30.43% |
| 4/16/2024 | -5863807-6845 | 4C Powdered D | 4C Powdered D | 23.99 | -3.97 | 20.02 | 12.41 | 1 | 12.41 | 3 | 15.41 | 4.61 | 29.90% |
| 4/29/2024 | 7773525-41890 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/29/2024 | 5203826-75698 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/29/2024 | -6166181-5845 | SH-B0B9HR5X1 | Classic Roast C | 73.46 | -11.76 | 61.7 | 19.13 | 2 | 38.25 | 3 | 41.25 | 20.45 | 49.56% |
| 4/29/2024 | 8199874-51154 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/29/2024 | 6848093-25642 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/29/2024 | -5387197-9241 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/29/2024 | -4321703-6294 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/24/2024 | -3473832-8699 | SH-Black Tea | Lipton Tea Bags | 14.19 | -1.51 | 12.68 | 7.86 | 1 | 7.86 | 3 | 10.86 | 1.82 | 16.74% |
| 4/22/2024 | -1302379-6049 | SH-Classic Roas | Folgers Classic | 57.95 | -7.76 | 50.19 | 31.12 | 1 | 31.12 | 3 | 34.12 | 16.07 | 47.11% |
| 4/29/2024 | -0392854-6777 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/29/2024 | -5560267-9323 | SH-B0B9HR5X1 | Classic Roast C | 36.73 | -5.88 | 30.85 | 19.13 | 1 | 19.13 | 3 | 22.13 | 8.72 | 39.42% |
| 4/29/2024 | 2568225-67794 | SH-B0B9HR5X1 | Classic Roast C | 73.46 | -11.76 | 61.7 | 19.13 | 2 | 38.25 | 3 | 41.25 | 20.45 | 49.56% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ious remaining investr | $1,878.13 | | | | | | | | | | | | |
| -invested on May 17, 2( | $15,246.60 | | | | | | | | | | | | |
| Adjusted Amount | $17,124.73 | | | | | | | | | | | | |
| Investment Used | $2,034.20 | | | | | | | | | | | | |
| Remaining Investment | $15,090.53 | | | | | | | | | | | | |
| | | $3,865.74 | | | | | 2034.20 | 459 | $2,493.20 | $782.59 | 31.39% | | |

| Date | Order ID | Product Deta | SKU | Selling | Referral | Product | Product | Quantity | Total | Prep + | Total | Profit | ROI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 1, 2024 11 | -1873619-9912 | Weiman Quart | SH-Weiman Qu | 19.79 | -2.97 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.20 | 3.25 | 24.63% |
| May 1, 2024 11 | -4157149-7466 | Granite Gold D | SH-Ar-B01LXNU | 19.98 | -3 | 16.61 | 13.57 | 1 | 13.57 | 3 | 13.30 | 3.31 | 24.90% |
| May 1, 2024 11 | -9412430-1377 | Weiman Quart | SH-Weiman Qu | 19.79 | -2.97 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.20 | 3.25 | 24.63% |
| May 1, 2024 11 | -8514662-5189 | 9Lives Daily Ess | 9Lives Daily Ess | 46.9 | -7.04 | 39.12 | 19.98 | 2 | 19.98 | 3 | 27.25 | 11.87 | 43.54% |
| May 1, 2024 11 | -6353353-9631 | Classic Roast C | SH-B0B9HR5X1 | 36.69 | -5.5 | 30.82 | 19.11 | 1 | 19.11 | 3 | 22.11 | 8.71 | 39.40% |
| May 1, 2024 11 | -3425373-5219 | Scott Rapid Dis | SH-B07Q6HQR | 18.95 | -2.84 | 15.74 | 9.76 | 1 | 9.76 | 3 | 12.76 | 2.98 | 23.37% |
| May 1, 2024 12 | -5437185-6965 | C&S Peanut De | SH-B006GZYU4 | 29.98 | -4.5 | 25.11 | 15.57 | 1 | 15.57 | 3 | 18.57 | 6.54 | 35.23% |
| May 1, 2024 12 | -1347432-1357 | Granite Gold D | SH-Ar-B01LXNU | 19.98 | -3 | 16.61 | 13.57 | 1 | 13.57 | 3 | 13.30 | 3.31 | 24.90% |
| May 1, 2024 12 | -8660573-3344 | Weiman Quart | SH-Weiman Qu | 19.79 | -2.97 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.20 | 3.25 | 24.63% |
| May 1, 2024 12 | -4659895-7254 | Weiman Quart | SH-Weiman Qu | 19.79 | -2.97 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.20 | 3.25 | 24.63% |
| May 1, 2024 12 | -5606523-0816 | Weiman Quart | SH-Weiman Qu | 19.79 | -2.97 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.20 | 3.25 | 24.63% |
| May 1, 2024 12 | -2828118-4537 | Weiman Quart | SH-Weiman Qu | 19.79 | -2.97 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.20 | 3.25 | 24.63% |
| May 1, 2024 12 | -2756298-0380 | 9Lives Daily Ess | 9Lives Daily Ess | 23.48 | -3.52 | 19.84 | 19.98 | 1 | 19.98 | 3 | 15.30 | 4.54 | 29.67% |
| May 1, 2024 12 | -4908017-2702 | C&S Peanut De | SH-B006GZYU4 | 29.98 | -4.5 | 25.36 | 15.72 | 1 | 15.72 | 3 | 18.72 | 6.64 | 35.45% |
| May 1, 2024 12 | -6373517-8322 | Ava Organics - | SH-Ava Organic | 29.49 | -4.42 | 24.7 | 15.31 | 1 | 15.31 | 3 | 18.31 | 6.39 | 34.87% |
| May 1, 2024 12 | -9308128-5472 | Lipton Tea Bags | SH-Black Tea | 13.99 | -1.12 | 12.75 | 7.91 | 1 | 7.91 | 3 | 10.91 | 1.85 | 16.92% |
| May 1, 2024 11 | -7286961-7566 | 9Lives Daily Ess | 9Lives Daily Ess | 23.48 | -3.52 | 19.84 | 19.98 | 1 | 19.98 | 3 | 15.30 | 4.54 | 29.67% |
| May 1, 2024 12 | -2568225-6779 | Classic Roast C | SH-B0B9HR5X1 | 73.38 | -11 | 61.64 | 19.11 | 2 | 38.22 | 3 | 41.22 | 20.42 | 49.55% |
| May 1, 2024 11 | -8120508-2920 | Lipton Tea Bags | SH-Black Tea | 13.99 | -1.12 | 12.75 | 7.91 | 1 | 7.91 | 3 | 10.91 | 1.85 | 16.92% |
| May 1, 2024 11 | -7090849-0369 | Lipton Tea Bags | SH-Black Tea | 13.99 | -1.12 | 12.75 | 7.91 | 1 | 7.91 | 3 | 10.91 | 1.85 | 16.92% |
| May 1, 2024 12 | -5560267-9323 | Classic Roast C | SH-B0B9HR5X1 | 36.69 | -5.5 | 30.82 | 19.11 | 1 | 19.11 | 3 | 22.11 | 8.71 | 39.40% |
| May 1, 2024 11 | -8537216-5853 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 1, 2024 12 | -6490122-6635 | Rachael Ray Nu | 9Lives Daily Ess | 23.48 | -3.52 | 19.84 | 19.98 | 1 | 19.98 | 3 | 15.30 | 4.54 | 29.67% |
| May 1, 2024 12 | -0877159-0194 | Feline Pine Cat | SH-Feline Pine C | 31.99 | -4.8 | 26.82 | 22.36 | 1 | 22.36 | 3 | 19.63 | 7.19 | 36.64% |
| May 1, 2024 12 | -7537324-4907 | Classic Roast C | SH-B0B9HR5X1 | 36.69 | -5.5 | 30.82 | 19.11 | 1 | 19.11 | 3 | 22.11 | 8.71 | 39.40% |
| May 1, 2024 12 | -6591650-6817 | Lipton Tea Bags | SH-Black Tea | 13.99 | -1.12 | 12.75 | 7.91 | 1 | 7.91 | 3 | 10.91 | 1.85 | 16.92% |
| May 1, 2024 11 | -3658478-6258 | Pooph Pet Odo | SH-B09V57YWI | 47.87 | -7.18 | 40.32 | 23.97 | 1 | 23.97 | 3 | 28.00 | 12.32 | 44.01% |
| May 1, 2024 12 | -5994254-8387 | Granite Gold D | SH-Ar-B01LXNU | 19.98 | -3 | 16.61 | 13.57 | 1 | 13.57 | 3 | 13.30 | 3.31 | 24.90% |
| May 1, 2024 12 | -8858766-5123 | Carmex Daily C | SH-B09GW6CB | 13.98 | -2.1 | 11.76 | 7.29 | 1 | 7.29 | 3 | 10.29 | 1.47 | 14.27% |
| May 1, 2024 11 | -5419796-0673 | Pooph Pet Odo | SH-B09V57YWI | 47.87 | -7.18 | 40.32 | 23.97 | 1 | 23.97 | 3 | 28.00 | 12.32 | 44.01% |
| May 1, 2024 12 | -4800422-5181 | Lipton Tea Bags | SH-Black Tea | 13.99 | -1.12 | 12.75 | 7.91 | 1 | 7.91 | 3 | 10.91 | 1.85 | 16.92% |
| May 1, 2024 11 | -0034358-9448 | Bigelow Earl Gr | SH-Earl Grey | 65.67 | -9.84 | 55.47 | 11.46 | 3 | 34.39 | 3 | 37.39 | 18.08 | 48.35% |
| May 1, 2024 11 | -8919353-2957 | Weiman Quart | SH-Weiman Qu | 19.79 | -2.97 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.20 | 3.25 | 24.63% |
| May 1, 2024 12 | -7097831-2176 | Weiman Quart | SH-Weiman Qu | 19.79 | -2.97 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.20 | 3.25 | 24.63% |
| May 1, 2024 12 | -6900940-4467 | C&S Peanut De | SH-B006GZYU4 | 29.98 | -4.5 | 25.36 | 15.72 | 1 | 15.72 | 3 | 18.72 | 6.64 | 35.45% |
| May 1, 2024 12 | -1061403-2109 | Granite Gold D | SH-Ar-B01LXNU | 19.98 | -3 | 16.61 | 13.57 | 1 | 13.57 | 3 | 13.30 | 3.31 | 24.90% |
| May 1, 2024 12 | -6265787-8289 | Weiman Quart | SH-Weiman Qu | 19.79 | -2.97 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.20 | 3.25 | 24.63% |
| May 1, 2024 11 | -4673732-5956 | Granite Gold D | SH-Ar-B01LXNU | 19.98 | -3 | 16.61 | 13.57 | 1 | 13.57 | 3 | 13.30 | 3.31 | 24.90% |
| May 1, 2024 12 | -6677240-8828 | Granite Gold D | SH-Ar-B01LXNU | 19.98 | -3 | 16.61 | 13.57 | 1 | 13.57 | 3 | 13.30 | 3.31 | 24.90% |
| May 1, 2024 12 | -6489398-6647 | Granite Gold D | SH-Ar-B01LXNU | 19.98 | -3 | 16.61 | 13.57 | 1 | 13.57 | 3 | 13.30 | 3.31 | 24.90% |
| May 1, 2024 12 | -7925560-5729 | Granite Gold D | SH-Ar-B01LXNU | 19.98 | -3 | 16.61 | 13.57 | 1 | 13.57 | 3 | 13.30 | 3.31 | 24.90% |
| May 1, 2024 12 | -7533547-9709 | Granite Gold D | SH-Ar-B01LXNU | 19.98 | -3 | 16.61 | 13.57 | 1 | 13.57 | 3 | 13.30 | 3.31 | 24.90% |
| May 1, 2024 12 | -4783047-7293 | Weiman Quart | SH-Ar-B01LXNU | 19.79 | -2.97 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.20 | 3.25 | 24.63% |
| May 1, 2024 12 | -5602944-5486 | Granite Gold D | SH-Ar-B01LXNU | 19.98 | -3 | 16.61 | 13.57 | 1 | 13.57 | 3 | 13.30 | 3.31 | 24.90% |

| Date | ID | Product | SH | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 1, 2024 12 | 9855576-0804 | Weiman Quart | SH-Weiman Qu | 19.79 | -2.97 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.20 | 3.25 | 24.63% |
| May 1, 2024 12 | 3111524-3181 | Pooph Pet Odo | SH-B09V57YW | 47.87 | -7.18 | 40.32 | 23.97 | 1 | 23.97 | 3 | 28.00 | 12.32 | 44.01% |
| May 1, 2024 12 | 9280900-0700 | Granite Gold D | SH-Ava-B01LXNU | 39.96 | -6 | 33.22 | 13.57 | 2 | 13.57 | 3 | 23.60 | 9.62 | 40.78% |
| May 1, 2024 12 | 9725335-5037 | Granite Gold D | SH-Ava-B01LXNU | 19.98 | -3 | 16.61 | 13.57 | 1 | 13.57 | 3 | 13.30 | 3.31 | 24.90% |
| May 1, 2024 12 | 9956984-3849 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 8.97 | 11.48 | 1 | 11.48 | 3 | 8.56 | 0.41 | 4.77% |
| May 1, 2024 12 | 6511177-2179 | Granite Gold D | SH-Ava-B01LXNU | 19.98 | -3 | 16.61 | 13.57 | 1 | 13.57 | 3 | 13.30 | 3.31 | 24.90% |
| May 1, 2024 12 | 7513529-5650 | Granite Gold D | SH-Ava-B01LXNU | 19.98 | -3 | 16.61 | 13.57 | 1 | 13.57 | 3 | 13.30 | 3.31 | 24.90% |
| May 1, 2024 12 | 2893733-4225 | Weiman Quart | SH-Weiman Qu | 19.79 | -2.97 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.20 | 3.25 | 24.63% |
| May 1, 2024 12 | 3464585-8419 | Weiman Quart | SH-Weiman Qu | 19.79 | -2.97 | 16.45 | 10.69 | 1 | 10.69 | 3 | 13.20 | 3.25 | 24.63% |
| May 1, 2024 12 | 3247150-4460 | Granite Gold D | SH-Ava-B01LXNU | 19.98 | -3 | 16.61 | 13.57 | 1 | 13.57 | 3 | 13.30 | 3.31 | 24.90% |
| May 2, 2024 11 | 1477507-2972 | 9Lives Daily Ess | 9Lives Daily Ess | 69.27 | -10.38 | 58.53 | 19.98 | 3 | 19.98 | 3 | 39.29 | 19.24 | 48.97% |
| May 2, 2024 11 | 0449200-6402 | Feline Pine Cat | Feline Pine Cat | 33.99 | -5.1 | 28.77 | 22.36 | 1 | 22.36 | 3 | 20.84 | 7.93 | 38.07% |
| May 2, 2024 11 | 0079489-2013 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 2, 2024 11 | 9874724-6331 | Ava Organics - | SH-Ava Organic | 29.4 | -4.41 | 24.87 | 15.42 | 1 | 15.42 | 3 | 18.42 | 6.45 | 35.02% |
| May 2, 2024 11 | 3778883-3221 | Golden Reward | SH-Ar-B00PPG | 19.98 | -3 | 11.69 | 11.69 | 1 | 11.69 | 3 | 13.45 | -1.76 | -13.11% |
| May 2, 2024 11 | 4656857-5177 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 2, 2024 11 | 0620134-5430 | Feline Pine Cat | Feline Pine Cat | 33.99 | -5.1 | 28.77 | 22.36 | 1 | 22.36 | 3 | 20.84 | 7.93 | 38.07% |
| May 2, 2024 11 | 4597068-0842 | Feline Pine Cat | Feline Pine Cat | 33.99 | -5.1 | 28.77 | 22.36 | 1 | 22.36 | 3 | 20.84 | 7.93 | 38.07% |
| May 2, 2024 11 | 3307553-3117 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 2, 2024 11 | 6239090-4389 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 2, 2024 11 | 5988082-6232 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 2, 2024 11 | 5814870-0821 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 2, 2024 11 | 5692978-7278 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 2, 2024 11 | 6605051-9647 | Milk-Bone Mar | SH-Dog Treats | 32.97 | -4.95 | 27.66 | 11.48 | 3 | 11.48 | 3 | 20.15 | 7.51 | 37.28% |
| May 2, 2024 11 | 6087309-0451 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 2, 2024 11 | 9604218-2077 | Feline Pine Cat | Feline Pine Cat | 33.99 | -5.1 | 28.77 | 22.36 | 1 | 22.36 | 3 | 20.84 | 7.93 | 38.07% |
| May 2, 2024 11 | 0303791-0245 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 2, 2024 11 | 8464526-7073 | Feline Pine Cat | Feline Pine Cat | 67.98 | -10.2 | 57.54 | 22.36 | 2 | 22.36 | 3 | 38.67 | 18.87 | 48.78% |
| May 2, 2024 11 | 0061920-4759 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 2, 2024 11 | 1737038-8549 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 2, 2024 11 | 7517330-5472 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 2, 2024 11 | 7644911-3449 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 2, 2024 11 | 7136624-4569 | Bigelow Earl Gr | SH-Earl Grey | 43.78 | -9.78 | 55.17 | 17.10 | 2 | 34.21 | 3 | 37.21 | 17.96 | 48.28% |
| May 2, 2024 11 | 3663600-4984 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 2, 2024 11 | 6418466-7640 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 2, 2024 11 | 2459682-9942 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 2, 2024 11 | 2963076-5624 | Milk-Bone Mar | SH-Dog Treats | 10.99 | -1.65 | 9.22 | 11.48 | 1 | 11.48 | 3 | 8.72 | 0.50 | 5.78% |
| May 2, 2024 11 | 5447966-4706 | C&S Peanut De | SH-B006GZYU4 | 29.98 | -4.5 | 25.36 | 15.72 | 1 | 15.72 | 3 | 18.72 | 6.64 | 35.45% |
| May 2, 2024 11 | 7861320-7515 | 9Lives Daily Ess | 9Lives Daily Ess | 23.09 | -3.46 | 19.51 | 19.98 | 1 | 19.98 | 3 | 15.10 | 4.41 | 29.24% |
| May 3, 2024 12 | 1594002-1966 | Ava Organics - | SH-Ava Organic | 29.38 | -4.41 | 24.85 | 15.41 | 1 | 15.41 | 3 | 18.41 | 6.44 | 35.00% |
| May 3, 2024 12 | 9326894-5476 | Golden Reward | SH-Ar-B00PPG | 19.98 | -3 | 16.86 | 11.69 | 1 | 11.69 | 3 | 13.45 | 3.41 | 25.32% |
| May 3, 2024 12 | 5554336-9750 | Milk-Bone Mar | SH-Dog Treats | 11.4 | -1.71 | 9.57 | 11.48 | 1 | 11.48 | 3 | 8.93 | 0.64 | 7.13% |
| May 3, 2024 12 | 9609682-1580 | Milk-Bone Mar | SH-Dog Treats | 11.4 | -1.71 | 9.57 | 11.48 | 1 | 11.48 | 3 | 8.93 | 0.64 | 7.13% |
| May 3, 2024 12 | 4546953-9518 | Granite Gold D | SH-Ava-B01LXNU | 19.98 | -3 | 16.86 | 13.57 | 1 | 13.57 | 3 | 13.45 | 3.41 | 25.32% |
| May 3, 2024 12 | 5714070-8484 | Scott 20032CT | SH-B012J4UQZ | 47.45 | -7.12 | 40.21 | 24.93 | 1 | 24.93 | 3 | 27.93 | 12.28 | 43.97% |
| May 3, 2024 12 | 8692548-3968 | Scott 20032CT | SH-B012J4UQZ | 47.45 | -7.12 | 40.21 | 24.93 | 1 | 24.93 | 3 | 27.93 | 12.28 | 43.97% |
| May 3, 2024 12 | 7090087-2989 | Milk-Bone Mar | SH-Dog Treats | 11.4 | -1.71 | 9.57 | 11.48 | 1 | 11.48 | 3 | 8.93 | 0.64 | 7.13% |
| May 3, 2024 12 | 2511522-9562 | Milk-Bone Mar | SH-Dog Treats | 11.4 | -1.71 | 9.57 | 11.48 | 1 | 11.48 | 3 | 8.93 | 0.64 | 7.13% |
| May 3, 2024 12 | 9554973-7046 | Milk-Bone Mar | SH-Dog Treats | 11.4 | -1.71 | 9.57 | 11.48 | 1 | 11.48 | 3 | 8.93 | 0.64 | 7.13% |
| May 3, 2024 12 | 7782949-4263 | Milk-Bone Mar | SH-Dog Treats | 11.4 | -1.71 | 9.57 | 11.48 | 1 | 11.48 | 3 | 8.93 | 0.64 | 7.13% |
| May 3, 2024 12 | 2061959-1185 | Feline Pine Cat | Feline Pine Cat | 33.99 | -5.1 | 28.77 | 22.36 | 1 | 22.36 | 3 | 20.84 | 7.93 | 38.07% |
| May 3, 2024 12 | 0054143-6826 | Feline Pine Cat | Feline Pine Cat | 33.99 | -5.1 | 28.77 | 22.36 | 1 | 22.36 | 3 | 20.84 | 7.93 | 38.07% |
| May 3, 2024 12 | 2103148-3783 | Feline Pine Cat | Feline Pine Cat | 33.99 | -5.1 | 28.77 | 22.36 | 1 | 22.36 | 3 | 20.84 | 7.93 | 38.07% |

| Date | ID | Product | Product | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| May 3, 2024 | 12-2702018-0280 | Feline Pine Cat | Feline Pine Cat | 33.99 | -5.1 | 28.77 | 22.36 | 1 | 22.36 | 3 | 20.84 | 7.93 | 38.07% |
| May 3, 2024 | 12-4494297-3848 | Feline Pine Cat | Feline Pine Cat | 33.99 | -5.1 | 28.77 | 22.36 | 1 | 22.36 | 3 | 20.84 | 7.93 | 38.07% |
| May 3, 2024 | 12-0998660-0845 | Feline Pine Cat | Feline Pine Cat | 33.99 | -5.1 | 28.77 | 22.36 | 1 | 22.36 | 3 | 20.84 | 7.93 | 38.07% |
| May 3, 2024 | 12-5553605-0976 | MUHU Vibrant | Vibrant Life Mi | 41.78 | -6.26 | 35.28 | 12.87 | 2 | 12.87 | 3 | 24.87 | 10.41 | 41.84% |
| May 3, 2024 | 12-6269169-2577 | MUHU Vibrant | Vibrant Life Mi | 20.89 | -3.13 | 17.64 | 12.87 | 1 | 12.87 | 3 | 13.94 | 3.70 | 26.57% |
| May 3, 2024 | 12-5525626-1283 | MUHU Vibrant | Vibrant Life Mi | 41.78 | -6.26 | 35.28 | 12.87 | 2 | 12.87 | 3 | 24.87 | 10.41 | 41.84% |
| May 3, 2024 | 12-0921215-8262 | MUHU Vibrant | Vibrant Life Mi | 20.89 | -3.13 | 17.64 | 12.87 | 1 | 12.87 | 3 | 13.94 | 3.70 | 26.57% |
| May 3, 2024 3: | 12-4118234-1281 | MUHU Vibrant | Vibrant Life Mi | 20.79 | -3.12 | 17.55 | 12.87 | 1 | 12.87 | 3 | 13.88 | 3.67 | 26.43% |
| May 4, 2024 | 12-9454547-3821 | Scott 1000 She | SH-B07FSDKTL2 | 17.92 | -2.69 | 15.11 | 9.37 | 1 | 9.37 | 3 | 12.37 | 2.74 | 22.17% |
| May 4, 2024 | 12-5697630-6598 | Golden Reward | SH-Ar-B00PPG/ | 19.98 | -3 | 16.86 | 11.69 | 1 | 11.69 | 3 | 13.45 | 3.41 | 25.32% |
| May 4, 2024 | 12-8383749-9721 | 9Lives Daily Ess | 9Lives Daily Ess | 49.38 | -7.4 | 41.74 | 19.98 | 2 | 19.98 | 3 | 28.88 | 12.86 | 44.54% |
| May 4, 2024 | 11-1407253-5180 | Lipton Tea Bag | SH-Black Tea | 13.99 | -1.12 | 12.75 | 7.91 | 1 | 7.91 | 3 | 10.91 | 1.85 | 16.92% |
| May 4, 2024 | 12-7036312-6955 | MUHU Vibrant | Vibrant Life Mi | 20.79 | -3.12 | 17.55 | 12.87 | 1 | 12.87 | 3 | 13.88 | 3.67 | 26.43% |
| May 4, 2024 | 12-6139581-6800 | MUHU Vibrant | Vibrant Life Mi | 20.79 | -3.12 | 17.55 | 12.87 | 1 | 12.87 | 3 | 13.88 | 3.67 | 26.43% |
| May 4, 2024 | 12-6758822-8558 | Feline Pine Cat | Feline Pine Cat | 33.99 | -5.1 | 28.77 | 22.36 | 1 | 22.36 | 3 | 20.84 | 7.93 | 38.07% |
| May 4, 2024 | 12-5618642-8712 | Feline Pine Cat | Feline Pine Cat | 33.99 | -5.1 | 28.77 | 22.36 | 1 | 22.36 | 3 | 20.84 | 7.93 | 38.07% |
| May 4, 2024 | 12-5041088-8269 | MUHU Vibrant | Vibrant Life Mi | 20.76 | -3.11 | 17.53 | 12.87 | 1 | 12.87 | 3 | 13.87 | 3.66 | 26.40% |
| May 4, 2024 | 12-2468863-7297 | Feline Pine Cat | Feline Pine Cat | 33.99 | -5.1 | 28.77 | 22.36 | 1 | 22.36 | 3 | 20.84 | 7.93 | 38.07% |
| May 4, 2024 | 12-6398304-7093 | Milk-Bone Mar | SH-Dog Treats | 11.4 | -1.71 | 9.57 | 11.48 | 1 | 11.48 | 3 | 8.93 | 0.64 | 7.13% |
| May 4, 2024 | 12-0431631-1976 | Feline Pine Cat | Feline Pine Cat | 33.99 | -5.1 | 28.77 | 22.36 | 1 | 22.36 | 3 | 20.84 | 7.93 | 38.07% |
| May 4, 2024 | 12-4444749-0022 | Nutrish 9Lives | 9Lives Daily Ess | 24.69 | -3.7 | 20.87 | 19.98 | 1 | 19.98 | 3 | 15.94 | 4.93 | 30.93% |
| May 4, 2024 | 12-4253707-3812 | MUHU Vibrant | Vibrant Life Mi | 20.76 | -3.11 | 17.53 | 12.87 | 1 | 12.87 | 3 | 13.87 | 3.66 | 26.40% |
| May 4, 2024 | 12-5298845-9249 | MUHU Vibrant | Vibrant Life Mi | 20.76 | -3.11 | 17.53 | 12.87 | 1 | 12.87 | 3 | 13.87 | 3.66 | 26.40% |
| May 4, 2024 | 12-4900307-4404 | Golden Reward | SH-Ar-B00PPG/ | 19.98 | -3 | 16.86 | 11.69 | 1 | 11.69 | 3 | 13.45 | 3.41 | 25.32% |
| May 6, 2024 | 11-2585610-5235 | Ava Organics - | SH-Ava Organic | 29.35 | -4.4 | 24.83 | 15.39 | 1 | 15.39 | 3 | 18.39 | 6.44 | 34.99% |
| May 6, 2024 | 11-4065144-4802 | Ava Organics - | SH-Ava Organic | 29.35 | -4.4 | 24.83 | 15.39 | 1 | 15.39 | 3 | 18.39 | 6.44 | 34.99% |
| May 6, 2024 | 12-8646378-6668 | Scott Comfort I | SH-B0B99W8R( | 30.8 | -4.62 | 26.06 | 16.16 | 1 | 16.16 | 3 | 19.16 | 6.90 | 36.03% |
| May 6, 2024 | 11-7220559-5801 | Bigelow Earl Gr | SH-Earl Grey | 21.89 | -3.28 | 18.49 | 11.46 | 1 | 11.46 | 3 | 14.46 | 4.03 | 27.84% |
| May 6, 2024 | 12-9351858-8328 | 4C Powdered D | SH-B083WN74 | 25.15 | -3.77 | 21.26 | 13.18 | 1 | 13.18 | 3 | 16.18 | 5.08 | 31.39% |
| May 6, 2024 | 12-4145725-6707 | Milk-Bone Mar | SH-Dog Treats | 11.4 | -1.71 | 9.57 | 11.48 | 1 | 11.48 | 3 | 8.93 | 0.64 | 7.13% |
| May 6, 2024 | 11-9394146-0615 | Glad for Pets A | Glad for Pets A | 32.8 | -4.92 | 27.76 | 17.21 | 1 | 17.21 | 3 | 20.21 | 7.55 | 37.35% |
| May 6, 2024 | 11-9168243-1945 | MUHU Vibrant | Vibrant Life Mi | 41.52 | -6.22 | 35.06 | 12.87 | 2 | 12.87 | 3 | 24.74 | 10.32 | 41.73% |
| May 6, 2024 | 11-5318060-3625 | MUHU Vibrant | Vibrant Life Mi | 41.52 | -6.22 | 35.06 | 12.87 | 2 | 12.87 | 3 | 24.74 | 10.32 | 41.73% |
| May 6, 2024 | 11-0453815-4745 | MUHU Vibrant | Vibrant Life Mi | 20.76 | -3.11 | 17.53 | 12.87 | 1 | 12.87 | 3 | 13.87 | 3.66 | 26.40% |
| May 6, 2024 | 11-7877493-4779 | MUHU Vibrant | Vibrant Life Mi | 20.76 | -3.11 | 17.53 | 12.87 | 1 | 12.87 | 3 | 13.87 | 3.66 | 26.40% |
| May 6, 2024 | 11-4786854-0592 | MUHU Vibrant | Vibrant Life Mi | 41.3 | -6.2 | 34.86 | 12.87 | 2 | 12.87 | 3 | 24.61 | 10.25 | 41.63% |
| May 6, 2024 | 11-9866462-5102 | Golden Reward | SH-Ar-B00PPG/ | 19.98 | -3 | 16.86 | 11.69 | 1 | 11.69 | 3 | 13.45 | 3.41 | 25.32% |
| May 6, 2024 | 11-3685745-7483 | Golden Reward | SH-Ar-B00PP | 19.98 | -3 | 16.86 | 11.69 | 1 | 11.69 | 3 | 13.45 | 3.41 | 25.32% |
| May 6, 2024 | 11-5067361-4958 | Golden Reward | SH-Ar-B00PP | 19.98 | -3 | 16.86 | 11.69 | 1 | 11.69 | 3 | 13.45 | 3.41 | 25.32% |
| May 6, 2024 | 11-0574047-0895 | Golden Reward | SH-Ar-B00PP | 19.98 | -3 | 16.86 | 11.69 | 1 | 11.69 | 3 | 13.45 | 3.41 | 25.32% |
| May 6, 2024 | 11-2084487-5315 | Golden Reward | SH-Ar-B00PP | 19.98 | -3 | 16.86 | 11.69 | 1 | 11.69 | 3 | 13.45 | 3.41 | 25.32% |
| May 6, 2024 | 11-0520430-4307 | Golden Reward | SH-Ar-B00PP | 19.98 | -3 | 16.86 | 11.69 | 1 | 11.69 | 3 | 13.45 | 3.41 | 25.32% |
| May 6, 2024 | 11-8825300-1358 | Golden Reward | SH-Ar-B00PP | 19.98 | -3 | 16.86 | 11.69 | 1 | 11.69 | 3 | 13.45 | 3.41 | 25.32% |
| May 6, 2024 | 11-7291708-4434 | Golden Reward | SH-Ar-B00PP | 19.98 | -3 | 16.86 | 11.69 | 1 | 11.69 | 3 | 13.45 | 3.41 | 25.32% |
| May 6, 2024 | 11-7779118-1602 | Golden Reward | SH-Ar-B00PP | 19.98 | -3 | 16.86 | 11.69 | 1 | 11.69 | 3 | 13.45 | 3.41 | 25.32% |
| May 7, 2024 | 11-9632565-5545 | Bigelow Earl Gr | SH-Earl Grey | 27.8 | -4.17 | 23.51 | 14.58 | 1 | 14.58 | 3 | 17.58 | 5.93 | 33.76% |
| May 7, 2024 | 11-5744742-3029 | 4C Powdered D | SH-B083WN74 | 16.4 | -1.32 | 14.84 | 9.20 | 1 | 9.20 | 3 | 12.20 | 2.64 | 21.63% |
| May 7, 2024 | 11-9358482-1030 | MUHU Vibrant | Vibrant Life Mi | 19.98 | -3 | 16.86 | 12.87 | 2 | 12.87 | 3 | 13.45 | 3.41 | 25.32% |
| May 7, 2024 | 11-5314664-9821 | Golden Reward | SH-Ar-B00PP | 19.98 | -3 | 16.86 | 11.69 | 1 | 11.69 | 3 | 13.45 | 3.41 | 25.32% |
| May 7, 2024 | 11-4396465-5743 | Golden Reward | SH-Ar-B00PP | 19.98 | -3 | 16.86 | 11.69 | 1 | 11.69 | 3 | 13.45 | 3.41 | 25.32% |
| May 7, 2024 | 11-2356311-1325 | Golden Reward | SH-Ar-B00PP | 59.94 | -9 | 50.58 | 11.69 | 1 | 11.69 | 3 | 34.36 | 16.22 | 47.21% |
| May 7, 2024 | 11-5252389-8608 | Golden Reward | SH-Ar-B00PPG/ | 58.7 | -8.8 | 49.66 | 11.69 | 3 | 11.69 | 3 | 33.79 | 15.87 | 46.97% |
| May 8, 2024 | 10-2036521-9367 | Ava Organics - | SH-Ava Organic | 58.7 | -8.8 | 49.66 | 15.39 | 2 | 30.79 | 3 | 33.79 | 15.87 | 46.97% |

| May 6, 2024 | -7382494-7471 | Lipton Tea Bags | SH-Black Tea | 13.99 | -1.12 | 12.75 | 7.91 | 1 | 7.91 | 3 | 10.91 | 1.85 | 16.92% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 2, 2024 | 1852513-73314 | Scott 20032CT | SH-B012J4UQZ | 47.45 | -7.12 | 40.21 | 24.93 | 1 | 24.93 | 3 | 27.93 | 12.28 | 43.97% |
| May 1, 2024 | 1625758-90562 | Lipton Tea Bags | SH-Black Tea | 13.99 | -1.12 | 12.75 | 7.91 | 1 | 7.91 | 3 | 10.91 | 1.85 | 16.92% |

| date/time | order id | description | quantity | product | selling fees | fba fees | Refunded | Refunded | Adjustment | Unit cost | total cost | Prep + label | total loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 143 | 3742.34 | -561.35 | 0 | 143 | -3300.69 | -27.99 | -1702.74 | -5898.37 | -348 | -2156.03 |
| Jan 1, 2024 11: | 114-0639100-6 | Chex Mix Tradi | 1 | 33.23 | -4.98 | | 1 | -29.85 | | -23.94 | -57.79 | -3 | -24.56 |
| Jan 21, 2024 8: | 114-7286757-3 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Jan 21, 2024 9: | 112-7978492-3 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Jan 21, 2024 9: | 111-8400923-3 | G.H. Cretors Ch | 2 | 54 | -8.10 | | 2 | -47.52 | | -15.8 | -83.74 | -3 | -29.74 |
| Jan 21, 2024 11 | 113-3755089-8 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Jan 21, 2024 2: | 114-2127700-7 | Mr. Yoshida's C | 1 | 25.27 | -3.79 | | 1 | -22.24 | | -14.84 | -40.84 | -3 | -15.57 |
| Jan 22, 2024 7: | 111-8311685-5 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Jan 22, 2024 10 | 112-7059094-6 | Mr. Yoshida's C | 1 | 25.27 | -3.79 | | 1 | -22.24 | | -14.84 | -40.84 | -3 | -15.57 |
| Jan 22, 2024 5: | 112-3085377-1 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Jan 22, 2024 9: | 112-9896029-6 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Jan 22, 2024 9: | 114-3456832-5 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Jan 23, 2024 8: | 111-9149947-8 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Jan 23, 2024 6: | 111-6384335-1 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Jan 24, 2024 8: | 112-5980909-8 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Jan 24, 2024 3: | 112-9803969-2 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Jan 25, 2024 8: | 113-5697933-0 | Mr. Yoshida's C | 1 | 29.25 | -4.39 | | 1 | -25.74 | | -14.84 | -44.46 | -3 | -15.21 |
| Jan 25, 2024 11 | 112-9932775-7 | Waggin Train C | 1 | 57.99 | -8.70 | | 1 | -51.03 | | -24.99 | -80.76 | -3 | -22.77 |
| Jan 25, 2024 4: | 112-0687882-8 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Jan 25, 2024 6: | 111-9240794-6 | Mr. Yoshida's C | 1 | 29.25 | -4.39 | | 1 | -25.74 | | -14.84 | -44.46 | -3 | -15.21 |
| Jan 25, 2024 10 | 111-5478858-4 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Jan 26, 2024 8: | 112-1207632-9 | Mr. Yoshida's C | 1 | 25.27 | -3.79 | | 1 | -22.24 | | -14.84 | -40.84 | -3 | -15.57 |
| Jan 26, 2024 9: | 114-1936813-9 | Mr. Yoshida's C | 1 | 29.25 | -4.39 | | 1 | -25.74 | | -14.84 | -44.46 | -3 | -15.21 |
| Jan 26, 2024 2: | 112-0165634-4 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Jan 26, 2024 4: | 112-3375195-8 | Spiced Tea, Tot | 2 | 49.96 | -7.49 | | 2 | -43.96 | | -13.96 | -76.38 | -3 | -26.42 |
| Jan 27, 2024 4: | 114-1811389-2 | Mr. Yoshida's C | 1 | 25.27 | -3.79 | | 1 | -22.24 | | -14.84 | -40.84 | -3 | -15.57 |
| Jan 28, 2024 11 | 113-1649917-0 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Jan 29, 2024 1: | 111-1154961-4 | Mr. Yoshida's C | 1 | 25.27 | -3.79 | | 1 | -22.24 | | -14.84 | -40.84 | -3 | -15.57 |
| Jan 29, 2024 5: | 111-5932263-6 | Mr. Yoshida's C | 1 | 24.46 | -3.67 | | 1 | -21.52 | | -14.84 | -40.09 | -3 | -15.63 |
| Jan 29, 2024 5: | 114-7935293-5 | Spiced Tea, Tot | 1 | 24.98 | -3.75 | | 1 | -21.98 | | -13.96 | -39.69 | -3 | -14.71 |
| Jan 29, 2024 9: | 111-9534776-7 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Jan 30, 2024 12 | 114-6317984-2 | Chex Mix Tradi | 1 | 17.49 | -2.62 | | 1 | -15.39 | | -7.98 | -26.89 | -3 | -9.40 |
| Jan 30, 2024 5: | 113-6209571-0 | Snuggle Scent E | 1 | 46.18 | -6.93 | | 2 | -40.64 | | -13.78 | -72.59 | -3 | -26.41 |
| Jan 31, 2024 10 | 112-6926883-3 | Pepcid AC Max | 1 | 32.99 | -4.95 | | 1 | -29.03 | | -14.99 | -48.01 | -3 | -15.02 |
| Jan 31, 2024 1: | 114-8039578-9 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Jan 31, 2024 5: | 111-5182611-5 | Spiced Tea, Tot | 1 | 26.49 | -3.97 | | 1 | -23.31 | | -13.96 | -41.06 | -3 | -14.57 |
| Jan 31, 2024 1: | 114-6441846-3 | AFNAN 9 PM fo | 1 | 28.6 | -4.29 | | 1 | -30.56 | | -17.6 | -52.02 | -3 | -23.42 |
| Jan 31, 2024 2: | 113-8271001-6 | G.H. Cretors Ch | 1 | 27 | -4.05 | | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Feb 2, 2024 4:3 | 112-3263075-3 | G.H. Cretors Ch | 3 | 81 | -12.15 | | 3 | -71.28 | | -15.8 | -124.11 | -3 | -43.11 |
| Feb 2, 2024 10 | 113-2854542-1 | Banana Boat U | 1 | 12.99 | -1.95 | | 1 | -11.43 | | -6.32 | -21.14 | -3 | -8.15 |
| Feb 2, 2024 12 | 112-7415514-1 | Banana Boat U | 1 | 24.49 | -3.67 | | 1 | -21.55 | | -18.98 | -44.26 | -3 | -19.77 |
| Feb 2, 2024 1:1 | 111-9760486-8 | Banana Boat U | 1 | 12.99 | -1.95 | | 1 | -11.43 | | -6.32 | -21.14 | -3 | -8.15 |
| Feb 2, 2024 2:2 | 112-7269559-7 | Banana Boat U | 1 | 24.49 | -3.67 | | 1 | -21.55 | | -18.98 | -44.26 | -3 | -19.77 |
| Feb 2, 2024 9:3 | 113-2047864-1 | Spiced Tea, Tot | 1 | 24.98 | -3.75 | | 1 | -21.98 | | -13.96 | -39.69 | -3 | -14.71 |
| Feb 3, 2024 8:5 | 112-9289543-5 | Mr. Yoshida's C | 1 | 25.27 | -3.79 | | 1 | -22.24 | | -14.84 | -40.84 | -3 | -15.57 |
| Feb 3, 2024 1:0 | 114-6359515-3 | Banana Boat U | 1 | 24.49 | -3.67 | | 1 | -21.55 | | -18.98 | -44.26 | -3 | -19.77 |
| Feb 4, 2024 12 | 111-0275865-9 | Banana Boat U | 1 | 24.49 | -3.67 | | 1 | -21.55 | | -18.98 | -44.26 | -3 | -19.77 |
| Feb 4, 2024 10 | 114-7917181-5 | Banana Boat U | 1 | 12.99 | -1.95 | | 1 | -11.43 | | -6.32 | -21.14 | -3 | -8.15 |

| Date | Order ID | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb 5, 2024 9:4 | 114-9747336-0 | Banana Boat U | 1 | 24.49 | -3.67 | 1 | -21.55 | | -18.98 | -44.26 | -3 | -19.77 |
| Feb 6, 2024 6:1 | 114-8341396-8 | Ol' Roy Mini M | 1 | 14.7 | -2.21 | 1 | -12.93 | | -4.18 | -20.55 | -3 | -5.85 |
| Feb 7, 2024 7:5 | 113-3990415-1 | Mr. Yoshida's O | 1 | 29.25 | -4.39 | 1 | -25.74 | | -14.84 | -44.46 | -3 | -15.21 |
| Feb 7, 2024 1:1 | 113-2076612-3 | Bicycle Standar | 1 | 27.95 | -4.19 | 1 | -24.6 | | -6 | -34.44 | -3 | -6.49 |
| Feb 7, 2024 8:1 | 113-6085635-2 | Mr. Yoshida's O | 2 | 50.54 | -7.58 | 2 | -44.48 | | -14.84 | -78.68 | -3 | -28.14 |
| Feb 8, 2024 5:3 | 113-0096757-2 | Banana Boat U | 1 | 24.49 | -3.67 | 1 | -21.55 | | -18.98 | -44.26 | -3 | -19.77 |
| Feb 8, 2024 8:4 | 113-6093922-9 | Banana Boat U | 1 | 24.49 | -3.67 | 1 | -21.55 | | -18.98 | -44.26 | -3 | -19.77 |
| Feb 9, 2024 8:4 | 112-0921622-1 | Snuggle Liquid | 1 | 20.88 | -3.13 | 1 | -18.38 | | -9.98 | -31.99 | -3 | -11.11 |
| Feb 9, 2024 9:5 | 114-1476157-2 | Banana Boat U | 1 | 24.49 | -3.67 | 1 | -21.55 | | -18.98 | -44.26 | -3 | -19.77 |
| Feb 10, 2024 1 | 114-9676163-5 | Banana Boat U | 1 | 24.49 | -3.67 | 1 | -21.55 | | -18.98 | -44.26 | -3 | -19.77 |
| Feb 10, 2024 1 | 112-4477389-2 | Snuggle Liquid | 1 | 20.78 | -3.12 | 1 | -18.28 | | -9.98 | -31.88 | -3 | -11.10 |
| Feb 11, 2024 1 | 114-0618926-4 | Banana Boat U | 1 | 24.49 | -3.67 | 1 | -21.55 | | -18.98 | -44.26 | -3 | -19.77 |
| Feb 12, 2024 7 | 111-9576648-0 | Snuggle Liquid | 1 | 20.78 | -3.12 | 1 | -18.28 | | -9.98 | -31.88 | -3 | -11.10 |
| Feb 12, 2024 8 | 111-0572811-6 | Banana Boat U | 1 | 24.49 | -3.67 | 1 | -21.55 | | -18.98 | -44.26 | -3 | -19.77 |
| Feb 12, 2024 1 | 112-2090747-9 | Banana Boat U | 1 | 24.49 | -3.67 | 1 | -21.55 | | -18.98 | -44.26 | -3 | -19.77 |
| Feb 12, 2024 1 | 111-4488466-0 | Mr. Yoshida's O | 1 | 25.27 | -3.79 | 1 | -22.24 | | -14.84 | -40.84 | -3 | -15.57 |
| Feb 13, 2024 1 | 114-3247993-0 | Banana Boat U | 1 | 24.49 | -3.67 | 1 | -21.55 | | -18.98 | -44.26 | -3 | -19.77 |
| Feb 14, 2024 1 | 114-8711221-8 | Banana Boat U | 1 | 24.49 | -3.67 | 1 | -21.55 | | -18.98 | -44.26 | -3 | -19.77 |
| Feb 15, 2024 5 | 114-7484139-4 | Bicycle Standar | 6 | 164.7 | -24.71 | 6 | -144.92 | | -6 | -188.86 | -3 | -24.16 |
| Feb 17, 2024 1 | 113-3265382-6 | Banana Boat U | 1 | 24.49 | -3.67 | 1 | -21.55 | | -18.98 | -44.26 | -3 | -19.77 |
| Feb 18, 2024 6 | 113-6362049-9 | Clear Care Plus | 1 | 25.57 | -3.84 | 1 | -22.5 | | -20.48 | -46.75 | -3 | -21.18 |
| Feb 20, 2024 1 | 113-5008458-3 | Banana Boat U | 1 | 24.49 | -3.67 | 1 | -21.55 | | -18.98 | -44.26 | -3 | -19.77 |
| Feb 22, 2024 9 | 114-2979413-9 | Ol' Roy Mini M | 1 | 14.2 | -2.13 | 1 | -12.5 | | -4.18 | -20.11 | -3 | -5.91 |
| Feb 25, 2024 1 | 113-2890751-6 | Banana Boat U | 1 | 24.49 | -3.67 | 1 | -21.55 | | -18.98 | -44.26 | -3 | -19.77 |
| Mar 5, 2024 10 | 112-7067420-2 | Banana Boat U | 2 | 48.98 | -7.35 | 2 | -43.11 | | -18.98 | -85.54 | -3 | -36.56 |
| Mar 7, 2024 8: | 112-6063987-0 | Mr. Yoshida's O | 1 | 24.46 | -3.67 | 1 | -21.52 | | -14.84 | -40.09 | -3 | -15.63 |
| Mar 14, 2024 3 | 112-8783264-1 | Snuggle Scent | 2 | 46.18 | -6.93 | 2 | -40.64 | | -13.78 | -72.59 | -3 | -26.41 |
| Mar 15, 2024 1 | 114-6924052-9 | Mr. Yoshida's O | 1 | 24.46 | -3.67 | 1 | -21.52 | | -14.84 | -40.09 | -3 | -15.63 |
| Mar 16, 2024 8 | 114-2974794-6 | Mr. Yoshida's O | 1 | 25.27 | -3.79 | 1 | -22.24 | | -14.84 | -40.84 | -3 | -15.57 |
| Mar 17, 2024 6 | 114-6348353-7 | Spiced Tea, Tot | 4 | 99.92 | -14.99 | 4 | -87.92 | | -13.96 | -149.76 | -3 | -49.84 |
| Mar 25, 2024 8 | 112-9318269-9 | G.H. Cretors Ch | 1 | 27 | -4.05 | 1 | -23.76 | | -15.8 | -43.37 | -3 | -16.37 |
| Apr 22, 2024 1 | 112-1013395-1 | Lipton Unswee | 1 | 11.19 | -1.68 | 1 | -10.47 | | -10.2 | -24.01 | -3 | -12.82 |
| Apr 22, 2024 1 | 113-6689637-3 | Lipton Unswee | 1 | 11.18 | -1.68 | 1 | -10.47 | | -10.2 | -24.01 | -3 | -12.83 |
| Apr 22, 2024 1 | 114-3449427-1 | Halls Defense V | 1 | 14.29 | -2.14 | 1 | -12.58 | | -7.25 | -23.26 | -3 | -8.97 |
| Apr 22, 2024 2 | 111-1982459-9 | Morton Coarse | 1 | 10.75 | -1.61 | 1 | -10.06 | | -5.9 | -19.28 | -3 | -8.53 |
| Apr 23, 2024 2 | 112-3931865-8 | Folgers Classic | 1 | 57.95 | -8.69 | 1 | -52.04 | | -31.12 | -87.90 | -3 | -29.95 |
| Apr 23, 2024 9 | 113-4029487-2 | Lipton Unswee | 1 | 11.18 | -1.68 | 1 | -10.47 | | -10.2 | -24.01 | -3 | -12.83 |
| Apr 24, 2024 6 | 111-9063390-8 | Certo Premium | 1 | 26.97 | -4.05 | 1 | -23.73 | | -12 | -39.54 | -3 | -12.57 |
| Apr 24, 2024 6 | 111-2631992-3 | Certo Premium | 1 | 26.9 | -4.04 | 1 | -23.67 | | -12 | -39.48 | -3 | -12.58 |
| Apr 27, 2024 9 | 114-4602070-7 | Bromley Decaf | 1 | 9.7 | -1.46 | 1 | -9.08 | | -5.3 | -17.67 | -3 | -7.97 |
| Apr 29, 2024 1 | 112-2235765-2 | Carnation Brea | 1 | 25.9 | -3.89 | 1 | -22.79 | | -12.3 | -38.87 | -3 | -12.97 |
| May 1, 2024 7: | 113-4497683-0 | Community Co | 1 | 21.31 | -3.20 | 1 | -18.76 | | -18.71 | -41.11 | -3 | -19.80 |
| May 3, 2024 1: | 114-7849186-6 | Classic Roast C | 2 | 73.38 | -11.01 | 2 | -64.58 | | -19.13 | -108.04 | -3 | -34.66 |
| May 3, 2024 1: | 113-0545365-9 | C&S Peanut De | 2 | 59.96 | -8.99 | 2 | -52.76 | | -15.57 | -80.70 | -3 | -28.74 |
| May 4, 2024 10 | 113-2123040-7 | Milk-Bone Mar | 1 | 10.99 | -1.65 | 1 | -9.67 | | -5.56 | -18.56 | -3 | -7.57 |
| May 4, 2024 5: | 112-3670289-9 | Carnation Brea | 1 | 25.9 | -3.89 | 1 | -22.79 | | -12.3 | -38.87 | -3 | -12.97 |
| May 4, 2024 5: | 111-8977458-6 | Lucky Leaf Slice | 1 | 23.5 | -3.53 | 1 | -20.68 | | -9 | -33.39 | -3 | -9.89 |
| May 4, 2024 6: | 111-0768693-3 | Granite Gold D | 1 | 19.98 | -3.00 | 1 | -17.58 | | -10.3 | -31.48 | -3 | -11.50 |
| May 4, 2024 6: | 114-3558662-0 | Scott 1000 She | 1 | 17.98 | -2.70 | 1 | -15.82 | | -9.37 | -28.73 | -3 | -10.75 |

| Date | Order # | Item | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 4, 2024 6: | 111-5136803-0 | Carnation Brea | 1 | 25.9 | -3.89 | | 1 | -22.79 | | -12.3 | -38.87 | -3 | -12.97 |
| May 5, 2024 8: | 111-9417110-7 | Weiman Quart | 1 | 19.89 | -2.98 | | 1 | -17.51 | | -9.87 | -30.98 | -3 | -11.09 |
| May 5, 2024 1( | 112-2283565-9 | Classic Roast Cc | 1 | 36.73 | -5.51 | | 1 | -32.32 | | -19.13 | -55.55 | -3 | -18.82 |
| May 7, 2024 1( | 112-1507056-1 | C&S Peanut De | 4 | 124.6 | -18.69 | | 4 | -109.66 | | -15.57 | -178.68 | -3 | -54.08 |
| May 8, 2024 1: | 112-5743120-( | Member's Mar | 1 | 18.34 | -2.75 | | 1 | -16.14 | | -9.44 | -29.13 | -3 | -10.79 |
| May 8, 2024 1( | 114-6396408-( | Weiman Quart | 1 | 19.89 | -2.98 | | 1 | -17.51 | | -9.87 | -30.98 | -3 | -11.09 |
| May 8, 2024 4: | 111-1133121-1 | Weiman Quart | 1 | 19.89 | -2.98 | | 1 | -17.51 | | -9.87 | -30.98 | -3 | -11.09 |
| May 8, 2024 11 | 112-6279672-6 | Weiman Quart | 1 | 19.89 | -2.98 | | 1 | -17.51 | | -9.87 | -30.98 | -3 | -11.09 |
| May 9, 2024 2: | 113-1745423-2 | Weiman Quart | 1 | 19.89 | -2.98 | | 1 | -17.51 | | -9.87 | -30.98 | -3 | -11.09 |
| May 9, 2024 6: | 114-6931131-1 | Pooph Pet Odo | 1 | 47.88 | -7.18 | | 1 | -42.14 | -6.77 | -25 | -78.35 | -3 | -30.47 |
| May 10, 2024 8 | 111-3783620-1 | Milk-Bone Mar | 1 | 10.99 | -1.65 | | 1 | -9.67 | | -5.56 | -18.56 | -3 | -7.57 |
| May 10, 2024 8 | 113-1615669-( | Classic Roast Cc | 1 | 36.73 | -5.51 | | 1 | -32.32 | | -19.13 | -55.55 | -3 | -18.82 |
| May 13, 2024 7 | 112-9112307-1 | Mott's No Suga | 2 | 16.4 | -2.46 | | 2 | -15.34 | | -6 | -30.83 | -3 | -14.43 |
| May 14, 2024 1 | 111-9748566-9 | Weiman Quart | 1 | 19.89 | -2.98 | | 1 | -17.51 | | -9.87 | -30.98 | -3 | -11.09 |
| May 14, 2024 5 | 113-3530986-4 | Feline Pine Cat | 1 | 33.99 | -5.10 | | 1 | -29.91 | -21.22 | -17.84 | -72.99 | -3 | -39.00 |
| May 18, 2024 1 | 111-6041793-2 | Feline Pine Cat | 1 | 33.99 | -5.10 | | 1 | -29.91 | | -17.84 | -51.77 | -3 | -17.78 |
| May 22, 2024 5 | 111-0135405-( | Weiman Quart | 1 | 19.89 | -2.98 | | 1 | -17.51 | | -9.87 | -30.98 | -3 | -11.09 |
| May 25, 2024 1 | 111-7825882-9 | Feline Pine Cat | 1 | 33.99 | -5.10 | | 1 | -29.91 | | -17.84 | -51.77 | -3 | -17.78 |
| May 29, 2024 3 | 114-1760793-( | Augason Farms | 1 | 45.95 | -6.89 | | 1 | -40.44 | | -39.18 | -84.00 | -3 | -38.05 |
| May 29, 2024 5 | 111-2368145-( | Scott 20032CT | 6 | 284.7 | -42.71 | | 6 | -246.98 | | -24.93 | -408.10 | -3 | -123.40 |

| ORDER DATE | ORDER ID | PRODUCT | UNITS | PRICE PER | COST | SELLING | SALES TAX | ETSY FEE | AMOUNT | COST | PRODUCT | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2024 | 3370489701 | Linen Blouse W | 1 | $35.00 | $0.00 | $35.00 | $2.71 | $3.66 | $31.34 | $14.99 | $14.99 | $16.35 | |
| 8/3/2024 | 3380472328 | Linen Blouse W | 1 | $35.00 | $0.00 | $35.00 | $0.00 | $3.58 | $31.43 | $13.91 | $13.91 | $17.52 | |
| 8/7/2024 | 3384758984 | Linen Blouse W | 1 | $37.50 | $0.00 | $37.50 | $3.84 | $3.93 | $33.57 | $15.07 | $15.07 | $18.50 | |
| 8/9/2024 | 3386413314 | Linen Blouse W | 1 | $37.50 | $0.00 | $37.50 | $2.99 | $3.90 | $33.60 | $15.02 | $15.02 | $18.58 | |
| 9/20/2024 | 3428237192 | Linen Blouse W | 1 | $35.00 | $0.00 | $35.00 | $2.10 | $3.64 | $31.36 | $15.02 | $15.02 | $16.34 | $19.98 |

| SR # | ORDER DATE | ORDER ID | PRODUCT | PRODUCT | SHIPPING | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | LABEL | TOTAL COST | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 42 | | | | 45 | | $955.54 | -$143.33 | $812.21 | | $0.00 | $126.00 | $629.94 | $182.27 |
| 1 | 8/2/2024 | 03-11899-88692 | Herschel Class | https://www.ebay.com/itm/2965 | | 1 | $44.99 | $44.99 | -6.75 | 38.24 | | 24.86 | $3.00 | 27.86 | 10.38 |
| 2 | 8/2/2024 | 21-11882-07434 | Herschel Class | https://www.ebay.com/itm/2965 | | 1 | $44.99 | $44.99 | -6.75 | 38.24 | | 24.86 | $3.00 | 27.86 | 10.38 |
| 3 | 8/2/2024 | 01-11904-33847 | Herschel Class | https://www.ebay.com/itm/2965 | | 1 | $44.99 | $44.99 | -6.75 | 38.24 | | 24.86 | $3.00 | 27.86 | 10.38 |
| 4 | 8/2/2024 | 05-11901-90772 | Herschel Class | https://www.ebay.com/itm/2965 | | 1 | $44.99 | $44.99 | -6.75 | 38.24 | | 24.86 | $3.00 | 27.86 | 10.38 |
| 5 | 8/2/2024 | 26-11883-52423 | Herschel Class | https://www.ebay.com/itm/2965 | | 1 | $13.95 | $13.95 | -2.09 | 11.86 | | 7.71 | $3.00 | 10.71 | 1.15 |
| 6 | 8/6/2024 | 26-11894-24897 | Herschel Class | https://www.ebay.com/itm/2965 | | 1 | $44.99 | $44.99 | -6.75 | 38.24 | | 24.86 | $3.00 | 27.86 | 10.38 |
| 7 | 8/8/2024 | 19-11908-53584 | Herschel Class | https://www.ebay.com/itm/2965 | | 1 | $44.99 | $44.99 | -6.75 | 38.24 | | 24.86 | $3.00 | 27.86 | 10.38 |
| 8 | 8/8/2024 | 26-11902-55352 | Herschel Class | https://www.ebay.com/itm/2965 | | 1 | $44.99 | $44.99 | -6.75 | 38.24 | | 24.86 | $3.00 | 27.86 | 10.38 |
| 9 | 8/9/2024 | 22-11911-26679 | Herschel Class | https://www.ebay.com/itm/2965 | | 1 | $40.00 | $40.00 | -6.00 | 34.00 | | 22.10 | $3.00 | 25.10 | 8.90 |
| 10 | 8/10/2024 | 26-11910-72481 | Plasti Dip Multi | https://www.ebay.com/itm/2966 | | 1 | $9.15 | $9.15 | -1.37 | 7.78 | | 5.06 | $3.00 | 8.06 | -0.28 |
| 11 | 8/11/2024 | 17-11921-92229 | Tonka-Steel Cl | https://www.ebay.com/itm/2966 | | 1 | $26.95 | $26.95 | -4.04 | 22.91 | | 14.89 | $3.00 | 17.89 | 5.02 |
| 12 | 8/11/2024 | 21-11918-03864 | SK-II Facial Tre | https://www.ebay.com/itm/2966 | | 1 | $40.99 | $40.99 | -6.15 | 34.84 | | 22.65 | $3.00 | 25.65 | 9.19 |
| 13 | 8/12/2024 | 25-11919-06338 | Herschel Class | https://www.ebay.com/itm/2966 | | 1 | $44.99 | $44.99 | -6.75 | 38.24 | | 24.86 | $3.00 | 27.86 | 10.38 |
| 14 | 8/12/2024 | 27-11919-53837 | Tonka-Steel Cl | https://www.ebay.com/itm/2966 | | 1 | $26.95 | $26.95 | -4.04 | 22.91 | | 14.89 | $3.00 | 17.89 | 5.02 |
| 15 | 8/13/2024 | 03-11947-14810 | Plasti Dip Multi | https://www.ebay.com/itm/2966 | | 1 | $9.15 | $9.15 | -1.37 | 7.78 | | 5.06 | $3.00 | 8.06 | -0.28 |
| 16 | 8/15/2024 | 05-11954-43075 | Mr. Sketch Sce | https://www.ebay.com/itm/2965 | | 1 | $13.95 | $13.95 | -2.09 | 11.86 | | 7.71 | $3.00 | 10.71 | 1.15 |
| 17 | 8/20/2024 | 16-11962-09195 | Klaus Teubers | https://www.ebay.com/itm/2966 | | 1 | $24.43 | $24.43 | -3.66 | 20.77 | | 13.50 | $3.00 | 16.50 | 4.27 |
| 18 | 8/21/2024 | 27-11953-42729 | Tea Zone Peac | https://www.ebay.com/itm/2965 | | 1 | $22.99 | $22.99 | -3.45 | 19.54 | | 12.70 | $3.00 | 15.70 | 3.84 |
| 19 | 8/21/2024 | 12-11969-36524 | Mr. Sketch Sce | https://www.ebay.com/itm/2966 | | 1 | $9.90 | $9.90 | -1.49 | 8.42 | | 5.47 | $3.00 | 8.47 | -0.05 |
| 20 | 8/22/2024 | 11-11975-58809 | SK-II Facial Tre | https://www.ebay.com/itm/2966 | | 3 | $93.00 | $93.00 | -13.95 | 79.05 | | 51.38 | $3.00 | 54.38 | 24.67 |
| 21 | 8/23/2024 | 19-11971-32180 | New Bagel Gui | https://www.ebay.com/itm/2966 | | 1 | $15.99 | $15.99 | -2.40 | 13.59 | | 8.83 | $3.00 | 11.83 | 1.76 |
| 22 | 8/23/2024 | 18-11972-71984 | Little Live Pets | https://www.ebay.com/itm/2966 | | 1 | $29.99 | $29.99 | -4.50 | 25.49 | | 16.57 | $3.00 | 19.57 | 5.92 |
| 23 | 8/25/2024 | 17-11979-77265 | Winco Wide Pl | https://www.ebay.com/itm/2965 | | 1 | $11.99 | $11.99 | -1.80 | 10.19 | | 6.62 | $3.00 | 9.62 | 0.57 |
| 24 | 8/25/2024 | 02-11996-38662 | KAMADO JOE | https://www.ebay.com/itm/2966 | | 1 | $18.99 | $18.99 | -2.85 | 16.14 | | 10.49 | $3.00 | 13.49 | 2.65 |
| 25 | 8/25/2024 | 20-11978-42798 | KAMADO JOE | https://www.ebay.com/itm/2966 | | 1 | $18.99 | $18.99 | -2.85 | 16.14 | | 10.49 | $3.00 | 13.49 | 2.65 |
| 26 | 8/26/2024 | 25-11976-73037 | Mr. Sketch Sce | https://www.ebay.com/itm/2965 | | 1 | $8.00 | $8.00 | -1.20 | 6.80 | | 4.42 | $3.00 | 7.42 | -0.62 |
| 27 | 8/27/2024 | 21-11984-14715 | Winco Wide Pl | https://www.ebay.com/itm/2966 | | 2 | $23.98 | $23.98 | -3.60 | 20.38 | | 13.25 | $3.00 | 16.25 | 4.13 |
| 28 | 8/27/2024 | 19-11987-82118 | SK-II Facial Tre | https://www.ebay.com/itm/2966 | | 1 | $37.99 | $37.99 | -5.70 | 32.29 | | 20.99 | $3.00 | 23.99 | 8.30 |
| 29 | 8/27/2024 | 12-11995-54317 | Klaus Teubers | https://www.ebay.com/itm/2966 | | 1 | $25.42 | $25.42 | -3.81 | 21.61 | | 14.04 | $3.00 | 17.04 | 4.56 |
| 30 | 8/28/2024 | 13-11998-67702 | Mr. Sketch Sce | https://www.ebay.com/itm/2965 | | 1 | $9.90 | $9.90 | -1.49 | 8.42 | | 5.47 | $3.00 | 8.47 | -0.05 |
| 31 | 8/29/2024 | 02-12011-50374 | Mr. Sketch Sce | https://www.ebay.com/itm/2965 | | 1 | $16.99 | $16.99 | -2.55 | 14.44 | | 9.39 | $3.00 | 12.39 | 2.05 |
| 32 | 8/29/2024 | 03-12012-14274 | KAMADO JOE | https://www.ebay.com/itm/2966 | | 1 | $15.00 | $15.00 | -2.25 | 12.75 | | 8.29 | $3.00 | 11.29 | 1.46 |
| 33 | 8/29/2024 | 18-11997-43216 | Winco Wide Pl | https://www.ebay.com/itm/2966 | | 1 | $11.99 | $11.99 | -1.80 | 10.19 | | 6.62 | $3.00 | 9.62 | 0.57 |
| 34 | 8/30/2024 | 09-12009-95578 | KAMADO JOE | https://www.ebay.com/itm/2966 | | 1 | $18.99 | $18.99 | -2.85 | 16.14 | | 10.49 | $3.00 | 13.49 | 2.65 |
| 35 | 8/2/2024 | 21-11882-07434 | Herschel Class | https://www.ebay.com/itm/2965 | | 1 | $0.00 | | | | | 0.00 | $3.00 | 0.00 | 0.00 |
| 36 | 8/2/2024 | 05-11901-90772 | Herschel Class | https://www.ebay.com/itm/2965 | | 1 | $0.00 | | | | | 0.00 | $3.00 | 0.00 | 0.00 |
| 37 | 8/6/2024 | 26-11894-2489 | Herschel Class | https://www.ebay.com/itm/2965 | | 1 | $0.00 | | | | | 0.00 | $3.00 | 0.00 | 0.00 |
| 38 | 8/11/2024 | 17-11921-92229 | Tonka-Steel Cl | https://www.ebay.com/itm/2965 | | 1 | $0.00 | | | | | 0.00 | $3.00 | 0.00 | 0.00 |
| 39 | 8/12/2024 | 27-11919-53837 | Tonka-Steel Cl | https://www.ebay.com/itm/2965 | | 1 | $0.00 | | | | | 0.00 | $3.00 | 0.00 | 0.00 |
| 40 | 8/13/2024 | 03-11947-14810 | Plasti Dip Multi | https://www.ebay.com/itm/2966 | | 1 | $0.00 | | | | | 0.00 | $3.00 | 0.00 | 0.00 |
| 41 | 8/20/2024 | 16-11962-09195 | Klaus Teubers | https://www.ebay.com/itm/2966 | | 1 | | | | | | 0.00 | $3.00 | | 0.00 |
| 42 | 8/25/2024 | 17-11979-77265 | Winco Wide Pl | https://www.ebay.com/itm/2965 | | 1 | $0.00 | | | | | 0.00 | $3.00 | | 0.00 |

| ORDER DATE | ORDER ID | PRODUCT DESCRIPTION | UNITS | SELLING PRICE PER UNIT | SHIPPING COST | TOTAL SELLING PRICE | SALES TAX | ETSY FEE | NET AMOUNT | PRODUCT COST | TOTAL PRODUCT COST | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2024 | 3388268328 | Handmade Va | 1 | | | $0.00 | | $0.25 | -$0.25 | $63.92 | $63.92 | -$64.17 |
| 8/27/2024 | 3397314251 | Ferrari Nasca | 1 | $229.99 | $19.99 | $229.99 | $17.50 | $23.22 | $206.77 | $63.90 | $63.90 | $162.86 |
| 9/9/2024 | 3417245372 | Handmade Va | 1 | $119.99 | $19.99 | $119.99 | $12.42 | $12.62 | $107.37 | $70.18 | $70.18 | $57.18 |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | NET AMOUNT | COST | PRODUCT | PROFIT |
|------|-----------|----------|-------|-----------|---------|----------|-----------|------|---------|--------|
|  | | 15 | 17 | | $140.01 | -$24.75 | $115.26 | | $106.84 | $8.42 |
| 1 | 9/12/2024 | 08-12064-83352 | 1 | 8.37 | 8.37 | -$1.49 | 6.88 | $6.41 | 6.41 | 0.47 |
| 2 | 9/12/2024 | 20-12053-05388 | 1 | 8.37 | 8.37 | -$1.48 | 6.89 | $6.35 | 6.35 | 0.54 |
| 3 | 9/13/2024 | 03-12075-18517 | 1 | 8.37 | 8.37 | -$1.48 | 6.89 | $6.38 | 6.38 | 0.51 |
| 4 | 9/17/2024 | 03-12090-65345 | 1 | 15.65 | 15.65 | -$2.67 | 12.98 | $10.91 | 10.91 | 2.07 |
| 5 | 9/18/2024 | 26-12069-31639 | 1 | 5.65 | 5.65 | -$1.08 | 4.57 | $4.18 | 4.18 | 0.39 |
| 6 | 9/22/2024 | 22-12089-71180 | 1 | 5.15 | 5.15 | -$1.02 | 4.13 | $3.70 | 3.70 | 0.43 |
| 7 | 9/22/2024 | 14-12098-93359 | 2 | 9.48 | 18.96 | -$3.09 | 15.87 | $7.33 | 14.66 | 1.21 |
| 8 | 9/23/2024 | 04-12113-05079 | 1 | 5.15 | 5.15 | -$1.02 | 4.13 | $3.70 | 3.70 | 0.43 |
| 9 | 9/23/2024 | 01-12117-51693 | 1 | 8.37 | 8.37 | -$1.48 | 6.89 | $6.35 | 6.35 | 0.54 |
| 10 | 9/25/2024 | 25-12097-60673 | 1 | 8.37 | 8.37 | -$1.50 | 6.87 | $6.47 | 6.47 | 0.40 |
| 11 | 9/27/2024 | 08-12125-10924 | 2 | 8.37 | 16.74 | -$2.81 | 13.93 | $6.51 | 13.02 | 0.91 |
| 12 | 9/27/2024 | 10-12123-79094 | 1 | 8.37 | 8.37 | -$1.50 | 6.87 | $6.47 | 6.47 | 0.40 |
| 13 | 9/27/2024 | 17-12117-84252 | 1 | 4.99 | 4.99 | -$1.02 | 3.97 | $3.82 | 3.82 | 0.15 |
| 14 | 9/28/2024 | 15-12122-48519 | 1 | $8.75 | 8.75 | -$1.56 | 7.19 | $7.24 | 7.24 | -0.05 |
| 15 | 9/30/2024 | 06-12138-61500 | 1 | $8.75 | 8.75 | -$1.55 | 7.20 | $7.18 | 7.18 | 0.02 |

| ORDER DATE | ORDER ID | PRODUCT | UNITS | PRICE PER | COST | SELLING | SALES TAX | ETSY FEE | NET AMOUNT | COST | PRODUCT | PROFIT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2024 | 3336015466 | Women Cotton | 1 | $19.99 | $0.00 | $19.99 | $1.90 | $2.21 | $17.78 | $10.36 | $10.36 | $7.42 | |
| 6/16/2024 | 3330014979 | Women Cotton | 1 | $19.99 | $0.00 | $19.99 | $1.74 | $2.20 | $17.79 | $10.32 | $10.32 | $7.47 | Refunded |
| 6/19/2024 | 3332650893 | Women Cotton | 1 | $19.99 | $0.00 | $19.99 | $1.84 | $2.20 | $17.79 | $10.97 | $10.97 | $6.82 | |
| 6/18/2024 | 3331879953 | Women Cotton | 1 | $19.99 | $0.00 | $19.99 | $0.87 | $2.18 | $17.81 | $11.25 | $11.25 | $6.56 | |
| 6/17/2024 | 3337333624 | Women Cotton | 1 | $19.99 | $0.00 | $19.99 | $1.20 | $2.19 | $17.80 | $10.21 | $10.21 | $7.59 | |
| 6/23/2024 | 3342888924 | Women Cotton | 1 | $19.99 | $0.00 | $19.99 | $1.20 | $2.19 | $17.80 | $10.82 | $10.82 | $6.98 | |
| 6/20/2024 | 3339709206 | Women Cotton | 2 | $19.99 | $0.00 | $39.98 | $3.44 | $4.15 | $35.83 | $9.66 | $19.32 | $16.51 | |
| 6/20/2024 | 3333147979 | Women Cotton | 1 | $19.99 | $0.00 | $19.99 | $0.00 | $2.15 | $17.84 | $10.55 | $10.55 | $7.29 | |
| 6/20/2024 | 3340108838 | Women Cotton | 2 | $19.99 | $0.00 | $39.98 | $3.10 | $4.14 | $35.84 | $10.90 | $21.80 | $14.04 | Refunded |
| 6/20/2024 | 3340128388 | Women Cotton | 1 | $19.99 | $0.00 | $19.99 | $0.00 | $2.15 | $17.84 | $10.55 | $10.55 | $7.29 | |
| 6/20/2024 | 3339761718 | Women Cotton | 1 | $19.99 | $0.00 | $19.99 | $0.00 | $2.15 | $17.84 | | $0.00 | $17.84 | |
| 6/22/2024 | 3334904481 | Women Cotton | 1 | $19.99 | $0.00 | $19.99 | $1.06 | $2.18 | $17.81 | $10.59 | $10.59 | $7.22 | |
| 6/22/2024 | 3335152017 | Women Cotton | 1 | $19.99 | $0.00 | $19.99 | $1.74 | $2.20 | $17.79 | $10.95 | $10.95 | $6.84 | |
| 6/22/2024 | 3341975504 | Women Cotton | 1 | $19.99 | $0.00 | $19.99 | $1.40 | $2.19 | $17.80 | $11.29 | $11.29 | $6.51 | |
| 6/23/2024 | 3335568249 | Women Cotton | 1 | $19.99 | $0.00 | $19.99 | $1.40 | $2.19 | $17.80 | $10.97 | $10.97 | $6.83 | |
| 6/23/2024 | 3342726050 | Women Cotton | 3 | $19.99 | $0.00 | $59.97 | $4.20 | $6.07 | $53.90 | $10.41 | $31.23 | $22.67 | |
| 6/26/2024 | 3338467767 | Women Cotton | 1 | $18.89 | $0.00 | $18.89 | $0.00 | $2.04 | $16.85 | $10.64 | $10.64 | $6.21 | |
| 6/27/2024 | 3346430292 | Women Cotton | 1 | $18.89 | $0.00 | $18.89 | $1.79 | $2.10 | $16.79 | $11.08 | $11.08 | $5.71 | |
| 6/26/2024 | 3338420619 | Women Cotton | 2 | $18.89 | $0.00 | $37.78 | $3.87 | $3.96 | $33.82 | $19.70 | $39.40 | -$5.58 | |
| 6/26/2024 | 3338388659 | Women Cotton | 2 | $18.89 | $0.00 | $37.78 | $1.51 | $3.88 | $33.90 | $9.94 | $19.88 | $14.02 | |
| 6/28/2024 | 3339715751 | Women Cotton | 1 | $18.89 | $0.00 | $18.89 | $1.37 | $2.09 | $16.80 | $11.41 | $11.41 | $5.39 | |
| 6/29/2024 | 3347930174 | Women Cotton | 1 | $20.39 | $0.00 | $20.39 | $1.43 | $2.23 | $18.16 | $11.39 | $11.39 | $6.77 | |
| 6/29/2024 | 3348076928 | Women Cotton | 1 | $20.39 | $0.00 | $20.39 | $1.22 | $2.22 | $18.17 | $10.92 | $10.92 | $7.25 | |
| 6/30/2024 | 3341651885 | Women Cotton | 1 | $20.39 | $0.00 | $20.39 | $0.82 | $2.21 | $18.18 | $11.31 | $11.31 | $6.87 | |
| 6/30/2024 | 3348557118 | Women Cotton | 1 | $20.39 | $0.00 | $20.39 | $0.00 | $2.19 | $18.20 | $4.65 | $4.65 | $13.55 | |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **19** | **19** | | **$392.30** | **$62.41** | **$329.89** | | **$295.67** | **$34.22** |
| 1 | 09/08/2024 | 20-12035-09905 | 1 | 10.43 | 10.43 | 1.99 | 8.44 | 7.25 | 7.25 | 1.19 |
| 2 | 09/10/2024 | 25-12038-95405 | 1 | 10.43 | 10.43 | 1.99 | 8.44 | 7.38 | 7.38 | 1.06 |
| 3 | 09/15/2024 | 07-12076-92436 | 1 | 18.38 | 18.38 | 3.20 | 15.18 | 19.33 | 19.33 | -4.15 |
| 4 | 09/16/2024 | 11-12075-32215 | 1 | 17.58 | 17.58 | 3.80 | 13.78 | 12.74 | 12.74 | 1.04 |
| 5 | 09/18/2024 | 16-12082-47964 | 1 | 19.99 | 19.99 | 3.50 | 16.49 | 16.85 | 16.85 | -0.36 |
| 6 | 09/21/2024 | 22-12084-92523 | 1 | 8.77 | 8.77 | 1.46 | 7.31 | 6.40 | 6.40 | 0.91 |
| 7 | 09/21/2024 | 26-12080-73481 | 1 | 30.86 | 30.86 | 4.50 | 26.36 | 26.70 | 26.70 | -0.34 |
| 8 | 09/23/2024 | 25-12090-63130 | 1 | 50.16 | 50.16 | 7.05 | 43.11 | 36.34 | 36.34 | 6.77 |
| 9 | 09/23/2024 | 06-12112-10881 | 1 | 8.88 | 8.88 | 1.48 | 7.40 | 6.47 | 6.47 | 0.93 |
| 10 | 09/24/2024 | 13-12107-05583 | 1 | 44.99 | 44.99 | 6.36 | 38.63 | 32.39 | 32.39 | 6.24 |
| 11 | 09/24/2024 | 11-12110-41164 | 1 | 41.31 | 41.31 | 5.87 | 35.44 | 28.59 | 28.59 | 6.85 |
| 12 | 09/24/2024 | 09-12112-70425 | 1 | 20.59 | 20.59 | 3.13 | 17.46 | 17.70 | 17.70 | -0.24 |
| 13 | 09/24/2024 | 15-12108-92584 | 1 | $10.08 | 10.08 | 1.74 | 8.34 | 7.00 | 7.00 | 1.34 |
| 14 | 09/27/2024 | 23-12111-11987 | 1 | 17.55 | 17.55 | 3.08 | 14.47 | 12.71 | 12.71 | 1.76 |
| 15 | 09/28/2024 | 19-12117-61522 | 1 | 11.09 | 11.09 | 1.87 | 9.22 | 7.79 | 7.79 | 1.43 |
| 16 | 09/29/2024 | 12-12126-55491 | 1 | 20.99 | 20.99 | 3.18 | 17.81 | 15.94 | 15.94 | 1.87 |
| 17 | 09/30/2024 | 05-12136-93630 | 1 | 17.71 | 17.71 | 3.10 | 14.61 | 12.83 | 12.83 | 1.78 |
| 18 | 09/30/2024 | 02-12140-89493 | 1 | 21.26 | 21.26 | 3.22 | 18.04 | 13.81 | 13.81 | 4.23 |
| 19 | 09/30/2024 | 21-12121-00685 | 1 | 11.25 | 11.25 | 1.89 | 9.36 | 7.45 | 7.45 | 1.91 |

| ORDER DATE | ORDER ID | PRODUCT | UNITS | PRICE PER | COST | SELLING | SALES TAX | ETSY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/14/2024 | 3391048884 | Handmade Va | 1 | $139.99 | $9.99 | $149.98 | $8.40 | $15.05 | $134.93 | $63.96 | $63.96 | $80.96 |
| 9/26/2024 | 3434512560 | Handmade Va | 1 | $139.99 | $19.99 | $159.98 | $12.48 | $16.42 | $143.56 | $63.96 | $63.96 | $99.59 |

| ORDER DATE | ORDER ID | PRODUCT | UNITS | PRICE PER | COST | SELLING | SALES TAX | ETSY FEE |
|---|---|---|---|---|---|---|---|---|
| 8/22/2024 | 3393047133 | 1970s Military | 1 | $149.90 | $19.99 | $169.89 | $25.48 | $17.75 |
| 8/28/2024 | 3399571369 | 1970s Military | 1 | $149.90 | $19.99 | $169.89 | $11.89 | $17.35 |
| 8/30/2024 | 3407056790 | 1970s Military | 1 | $149.90 | $19.99 | $169.89 | $11.89 | $17.35 |
| 9/2/2024 | 3410021424 | 1970s Military | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.25 |
| 9/4/2024 | 3412911010 | 1970s Military | 1 | $149.90 | $19.99 | $169.89 | $10.53 | $17.31 |

| AMOUNT | COST | PRODUCT | PROFIT |
|--------|------|---------|--------|
| $152.14 | $91.55 | $91.55 | $80.58 |
| $152.54 | $100.24 | $100.24 | $72.29 |
| $152.54 | $46.84 | $46.84 | $125.69 |
| -$0.25 | $94.73 | $94.73 | -$94.98 |
| $152.58 | $94.73 | $94.73 | $77.84 |

| SR # | ORDER DATE | ORDER ID | PRODUCT DES | ASIN/Item | SHIPPING | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | LABEL | TOTAL COST | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 78 | | | | 93 | | $2,910.58 | $416.63 | $2,493.95 | | $1,621.07 | $391.99 | $2,013.06 | $480.89 |
| 1 | 08/07/2024 | 23-11901-18927 | Funko Pop! Pir | 3.87248E+11 | 08/07/2024 | 1 | 12.85 | 12.85 | 2.21 | 10.64 | | 6.92 | $8.72 | 15.64 | -5.00 |
| 2 | 08/07/2024 | 22-11902-48944 | BRAND NEW i | 3.87251E+11 | 08/07/2024 | 1 | 12.99 | 12.99 | 2.22 | 10.77 | | 7.00 | $17.17 | 24.17 | -13.40 |
| 3 | 08/08/2024 | 02-11925-47014 | Funko Pop! Pir | 3.87248E+11 | 08/08/2024 | 1 | 12.85 | 12.85 | 2.10 | 10.75 | | 6.99 | $5.62 | 12.61 | -1.86 |
| 4 | 08/08/2024 | 20-11910-90165 | Herschel Class | 3.87268E+11 | 08/09/2024 | 1 | 42.99 | 42.99 | 6.64 | 36.35 | | 23.63 | $6.02 | 29.65 | 6.70 |
| 5 | 08/08/2024 | 01-11931-95368 | Funko Pop! Pir | 3.87248E+11 | 08/09/2024 | 1 | 10 | 10.00 | 1.82 | 8.18 | | 5.32 | $4.19 | 9.51 | -1.33 |
| 6 | 08/09/2024 | 03-11930-13751 | SK-II Facial Tre | 3.87278E+11 | 08/09/2024 | 3 | 35.5 | 106.50 | 13.32 | 93.18 | | 60.57 | $5.68 | 66.25 | 26.93 |
| 7 | 08/09/2024 | 08-11926-35303 | BRAND NEW i | 3.87251E+11 | 08/12/2024 | 1 | 12.99 | 12.99 | 2.24 | 10.75 | | 6.99 | $7.34 | 14.33 | -3.58 |
| 8 | 08/10/2024 | 11-11925-14670 | SK-II Facial Tre | 3.87281E+11 | 08/12/2024 | 1 | 35.5 | 35.50 | 5.59 | 29.91 | | 19.44 | $4.38 | 23.82 | 6.09 |
| 9 | 08/10/2024 | 11-11925-24553 | SK-II Facial Tre | 3.87281E+11 | 08/12/2024 | 1 | 35.5 | 35.50 | 5.38 | 30.12 | | 19.58 | $8.57 | 28.15 | 1.97 |
| 10 | 08/10/2024 | 03-11933-86773 | SK-II Facial Tre | 3.87281E+11 | 08/12/2024 | 1 | 35.5 | 35.50 | 5.49 | 30.01 | | 19.51 | $8.29 | 27.80 | 2.21 |
| 11 | 08/10/2024 | 04-11933-59339 | SK-II Facial Tre | 3.87281E+11 | 08/12/2024 | 2 | 34.99 | 69.98 | 9.47 | 60.51 | | 39.33 | $5.68 | 45.01 | 15.50 |
| 12 | 08/11/2024 | 23-11916-83600 | BRAND NEW i | 3.87251E+11 | 08/12/2024 | 1 | 12.99 | 12.99 | 2.12 | 10.87 | | 7.07 | $9.17 | 16.24 | -5.37 |
| 13 | 08/11/2024 | 21-11919-08401 | Herschel Class | 3.87268E+11 | 08/12/2024 | 1 | 42.99 | 42.99 | 6.54 | 36.45 | | 23.69 | $6.02 | 29.71 | 6.74 |
| 14 | 08/12/2024 | 21-11923-26636 | Crayola Crayon | 3.87254E+11 | 08/12/2024 | 1 | 9 | 9.00 | 1.64 | 7.36 | | 4.78 | $6.62 | 11.40 | -4.04 |
| 15 | 08/12/2024 | 03-11943-02661 | Herschel Class | 3.87271E+11 | 08/13/2024 | 1 | 44.99 | 44.99 | 6.97 | 38.02 | | 24.71 | $9.69 | 34.40 | 3.62 |
| 16 | 08/12/2024 | 02-11944-70061 | SK-II Facial Tre | 3.87281E+11 | 08/13/2024 | 1 | 35.99 | 35.99 | 5.45 | 30.54 | | 19.85 | $4.68 | 24.53 | 6.01 |
| 17 | 08/13/2024 | 24-11939-79832 | SK-II Facial Tre | 3.87281E+11 | 08/13/2024 | 1 | 36.99 | 73.98 | 9.75 | 64.23 | | 41.75 | $6.66 | 48.41 | 15.82 |
| 18 | 08/14/2024 | 14-11938-94160 | SK-II Facial Tre | 3.87281E+11 | 08/14/2024 | 1 | 35.49 | 35.49 | 5.57 | 29.92 | | 19.45 | $4.55 | 24.00 | 5.92 |
| 19 | 08/14/2024 | 20-11933-49598 | SK-II Facial Tre | 3.87281E+11 | 08/14/2024 | 1 | 37.99 | 37.99 | 5.82 | 32.17 | | 20.91 | $4.28 | 25.19 | 6.98 |
| 20 | 08/14/2024 | 03-11951-24077 | Herschel Class | 3.87268E+11 | 08/14/2024 | 1 | 42.5 | 42.50 | 6.37 | 36.13 | | 23.48 | $9.69 | 33.17 | 2.96 |
| 21 | 08/14/2024 | 27-11927-42004 | BRAND NEW i | 3.87278E+11 | 08/15/2024 | 1 | 27.75 | 27.75 | 5.40 | 27.35 | | 17.78 | $3.00 | 20.78 | 6.57 |
| 22 | 08/14/2024 | 25-11929-39196 | SK-II Facial Tre | 3.87281E+11 | 08/15/2024 | 1 | 33.72 | 33.72 | 5.21 | 28.51 | | 18.53 | $4.21 | 22.74 | 5.77 |
| 23 | 08/15/2024 | 14-11942-24850 | AGE IQ Neora | 3.87297E+11 | 08/15/2024 | 1 | 41.5 | 41.50 | 6.46 | 35.04 | | 22.78 | $4.55 | 27.33 | 7.71 |
| 24 | 08/15/2024 | 11-11946-44308 | SK-II Facial Tre | 3.87281E+11 | 08/15/2024 | 1 | 31.5 | 31.50 | 5.51 | 25.99 | | 16.89 | $6.09 | 22.98 | 3.01 |
| 25 | 08/16/2024 | 11-11947-03439 | Funko Pop! Pir | 3.87248E+11 | 08/15/2024 | 1 | 12.99 | 12.99 | 2.24 | 10.75 | | 6.99 | $5.62 | 12.61 | -1.86 |
| 26 | 08/16/2024 | 12-11949-34990 | BRAND NEW i | 3.87216E+11 | 08/16/2024 | 1 | 13.5 | 13.50 | 2.33 | 11.17 | | 7.26 | $9.17 | 16.43 | -5.26 |
| 27 | 08/16/2024 | 19-11943-44971 | BRAND NEW i | 3.87251E+11 | 08/17/2024 | 1 | 13.5 | 13.50 | 2.30 | 11.20 | | 7.28 | $8.00 | 15.28 | -4.08 |
| 28 | 08/17/2024 | 20-11944-21359 | AGE IQ Neora | 3.87297E+11 | 08/17/2024 | 3 | 35 | 105.00 | 15.43 | 89.57 | | 58.22 | $6.66 | 64.88 | 24.69 |
| 29 | 08/17/2024 | 27-11937-74099 | AGE IQ Neora | 3.87297E+11 | 08/17/2024 | 1 | 30 | 30.00 | 4.65 | 25.35 | | 16.48 | $4.68 | 21.16 | 4.19 |
| 30 | 08/17/2024 | 03-11963-14571 | BRAND NEW i | 3.87251E+11 | 08/19/2024 | 2 | 13.5 | 27.00 | 3.92 | 23.08 | | 15.00 | $9.95 | 24.95 | -1.87 |
| 31 | 08/18/2024 | 20-11940-84514 | SK-II Facial Tre | 3.87281E+11 | 08/19/2024 | 1 | 34.5 | 69.00 | 9.45 | 59.55 | | 38.71 | $6.40 | 45.11 | 14.44 |
| 32 | 08/18/2024 | 02-11965-88391 | AGE IQ Neora | 3.87297E+11 | 08/19/2024 | 1 | 38.99 | 38.99 | 6.06 | 32.93 | | 21.40 | $4.28 | 25.68 | 7.25 |
| 33 | 08/18/2024 | 10-11957-60598 | AGE IQ Neora | 3.87297E+11 | 08/19/2024 | 2 | 38.99 | 77.98 | 10.98 | 67.00 | | 43.55 | $4.95 | 48.50 | 18.50 |
| 34 | 08/18/2024 | 05-11965-37787 | Herschel Class | 3.87268E+11 | 08/19/2024 | 1 | 41.29 | 41.29 | 6.25 | 35.04 | | 22.78 | $9.69 | 32.47 | 2.57 |
| 35 | 08/18/2024 | 04-11966-12734 | Herschel Class | 3.87268E+11 | 08/19/2024 | 1 | 41.29 | 41.29 | 6.23 | 35.06 | | 22.79 | $9.69 | 32.48 | 2.58 |
| 36 | 08/18/2024 | 24-11960-92747 | SK-II Facial Tre | 3.87281E+11 | 08/19/2024 | 1 | 36.5 | 36.50 | 5.61 | 30.89 | | 20.08 | $5.68 | 25.76 | 5.13 |
| 37 | 08/19/2024 | 17-11955-80522 | SK-II Facial Tre | 3.87281E+11 | 08/19/2024 | 1 | 36.5 | 36.50 | 5.53 | 30.97 | | 20.13 | $4.68 | 24.81 | 6.16 |
| 38 | 08/21/2024 | 26-11954-50546 | BRAND NEW i | 3.87251E+11 | 08/21/2024 | 1 | 10.99 | 10.99 | 1.94 | 9.05 | | 5.88 | $8.00 | 13.88 | -4.83 |
| 39 | 08/21/2024 | 20-11960-94470 | BRAND NEW i | 3.87312E+11 | 08/21/2024 | 2 | 10.99 | 21.98 | 3.53 | 18.45 | | 11.99 | $9.17 | 21.16 | -2.71 |
| 40 | 08/22/2024 | 20-11965-63832 | Funko Pop! Pir | 3.87248E+11 | 08/22/2024 | 1 | 11.55 | 11.55 | 2.11 | 9.44 | | 6.14 | $3.00 | 9.14 | 0.30 |
| 41 | 08/23/2024 | 16-11973-16362 | SK-II Facial Tre | 3.87281E+11 | 08/23/2024 | 1 | 41.99 | 41.99 | 5.96 | 36.03 | | 23.42 | $3.00 | 26.42 | 9.61 |
| 42 | 08/23/2024 | 22-11968-60401 | SK-II Facial Tre | 3.87281E+11 | 08/26/2024 | 2 | 40.99 | 81.98 | 10.91 | 71.07 | | 46.20 | $4.50 | 50.70 | 20.37 |
| 43 | 08/23/2024 | 20-11970-75606 | SK-II Facial Tre | 3.87281E+11 | 08/26/2024 | 1 | 41.99 | 41.99 | 6.33 | 35.66 | | 23.18 | $3.00 | 26.18 | 9.48 |
| 44 | 08/23/2024 | 18-11972-87494 | BRAND NEW i | 3.87251E+11 | 08/26/2024 | 1 | 11.99 | 11.99 | 2.07 | 9.92 | | 6.45 | $3.00 | 9.45 | 0.47 |
| 45 | 08/24/2024 | 20-11982-69407 | SK-II Facial Tre | 3.87281E+11 | 08/26/2024 | 1 | 40.99 | 40.99 | 6.09 | 34.90 | | 22.69 | $3.00 | 25.69 | 9.22 |
| 46 | 08/24/2024 | 02-11990-53299 | BRAND NEW i | 3.87312E+11 | 08/26/2024 | 1 | 10.99 | 10.99 | 1.95 | 9.04 | | 5.88 | $3.00 | 8.88 | 0.16 |
| 47 | 08/24/2024 | 27-11965-38182 | SK-II Facial Tre | 3.87281E+11 | 08/26/2024 | 1 | 40.99 | 40.99 | 5.83 | 35.16 | | 22.85 | $3.00 | 25.85 | 9.31 |
| 48 | 08/24/2024 | 03-11989-84552 | SK-II Facial Tre | 3.87281E+11 | 08/26/2024 | 1 | 40.99 | 40.99 | 6.31 | 34.68 | | 22.54 | $3.00 | 25.54 | 9.14 |
| 49 | 08/24/2024 | 03-11989-89370 | SK-II Facial Tre | 3.87281E+11 | 08/26/2024 | 1 | 41.99 | 41.99 | 5.96 | 36.03 | | 23.42 | $3.00 | 26.42 | 9.61 |
| 50 | 08/24/2024 | 13-11980-81572 | BRAND NEW i | 3.87312E+11 | 08/26/2024 | 2 | 10 | 20.00 | 3.26 | 16.74 | | 10.88 | $4.50 | 15.38 | 1.36 |
| 51 | 08/24/2024 | 20-11990-88120 | AGE IQ Neora | 3.87297E+11 | 08/26/2024 | 1 | 39.5 | 39.50 | 6.03 | 33.47 | | 21.76 | $3.00 | 24.76 | 8.71 |
| 52 | 08/24/2024 | 14-11980-79455 | Herschel Class | 3.87268E+11 | 08/26/2024 | 1 | 39.99 | 39.99 | 6.15 | 33.84 | | 22.00 | $3.00 | 25.00 | 8.84 |
| 53 | 08/25/2024 | 03-11993-00067 | SK-II Facial Tre | 3.87281E+11 | 08/26/2024 | 1 | 41.79 | 41.79 | 6.49 | 35.30 | | 22.95 | $3.00 | 25.95 | 9.36 |
| 54 | 08/25/2024 | 20-11990-65391 | BRAND NEW i | 3.87312E+11 | 08/26/2024 | 1 | 11.3 | 11.30 | 2.04 | 9.26 | | 6.02 | $3.00 | 9.02 | 0.24 |
| 55 | 08/25/2024 | 23-11974-39799 | SK-II Facial Tre | 3.87281E+11 | 08/26/2024 | 1 | 43.99 | 43.99 | 6.23 | 37.76 | | 24.54 | $3.00 | 27.54 | 10.22 |
| 56 | 08/25/2024 | 24-11989-11589 | SK-II Facial Tre | 3.87281E+11 | 08/26/2024 | 1 | 43.99 | 43.99 | 6.62 | 37.37 | | 24.29 | $3.00 | 27.29 | 10.08 |
| 57 | 08/26/2024 | 10-11989-93554 | BRAND NEW i | 3.87312E+11 | 08/26/2024 | 1 | 11.3 | 11.30 | 2.00 | 9.30 | | 6.05 | $3.00 | 9.05 | 0.25 |
| 58 | 08/26/2024 | 09-11991-35977 | AGE IQ Neora | 3.87297E+11 | 08/26/2024 | 1 | 39.5 | 39.50 | 6.00 | 33.50 | | 21.78 | $3.00 | 24.78 | 8.73 |
| 59 | 08/26/2024 | 18-11983-46264 | SK-II Facial Tre | 3.87281E+11 | 08/27/2024 | 1 | 41.99 | 41.99 | 6.30 | 35.69 | | 23.20 | $3.00 | 26.20 | 9.49 |
| 60 | 08/26/2024 | 24-11992-60027 | AGE IQ Neora | 3.87297E+11 | 08/27/2024 | 2 | 39.5 | 79.00 | 11.04 | 67.96 | | 44.17 | $4.50 | 48.67 | 19.29 |
| 61 | 08/26/2024 | 27-11995-93672 | SK-II Facial Tre | 3.87281E+11 | 08/27/2024 | 1 | 35 | 35.00 | 5.50 | 29.50 | | 22.75 | $3.00 | 25.75 | 9.25 |
| 62 | 08/27/2024 | 02-12003-16205 | SK-II Facial Tre | 3.87281E+11 | 08/27/2024 | 1 | 41.99 | 41.99 | 6.42 | 35.57 | | 23.12 | $3.00 | 26.12 | 9.45 |
| 63 | 08/27/2024 | 19-11986-28739 | Herschel Class | 3.87268E+11 | 08/27/2024 | 1 | 39.99 | 39.99 | 6.14 | 33.85 | | 22.00 | $3.00 | 25.00 | 8.85 |
| 64 | 08/27/2024 | 17-11988-82740 | SK-II Facial Tre | 3.87281E+11 | 08/27/2024 | 1 | 43.99 | 43.99 | 6.61 | 37.38 | | 24.29 | $3.00 | 27.29 | 10.09 |
| 65 | 08/27/2024 | 22-11985-15484 | SK-II Facial Tre | 3.87281E+11 | 08/27/2024 | 1 | 43.99 | 43.99 | 6.68 | 37.31 | | 24.25 | $3.00 | 27.25 | 10.06 |
| 66 | 08/28/2024 | 03-12006-26021 | AGE IQ Neora | 3.87297E+11 | 08/28/2024 | 1 | 42.27 | 42.27 | 3.17 | 39.10 | | 25.42 | $3.00 | 28.42 | 10.69 |
| 67 | 08/28/2024 | 15-11994-12628 | Herschel Class | 3.87268E+11 | 08/28/2024 | 1 | 39.99 | 39.99 | 6.17 | 33.82 | | 21.98 | $3.00 | 24.98 | 8.84 |
| 68 | 08/28/2024 | 09-12001-22780 | AGE IQ Neora | 3.87297E+11 | 08/28/2024 | 1 | 33 | 33.00 | 5.28 | 27.72 | | 18.02 | $3.00 | 21.02 | 6.70 |
| 69 | 08/28/2024 | 12-11998-43061 | BRAND NEW i | 3.87312E+11 | 08/28/2024 | 1 | 11.3 | 11.30 | 1.99 | 9.31 | | 6.05 | $3.00 | 9.05 | 0.26 |
| 70 | 08/28/2024 | 21-11988-95978 | BRAND NEW i | 3.87312E+11 | 08/29/2024 | 1 | 11.3 | 11.30 | 1.99 | 9.31 | | 6.05 | $3.00 | 9.05 | 0.26 |
| 71 | 08/28/2024 | 06-12005-45903 | SK-II Facial Tre | 3.87281E+11 | 08/29/2024 | 1 | 43.99 | 43.99 | 6.71 | 37.28 | | 24.23 | $3.00 | 27.23 | 10.05 |
| 72 | 08/29/2024 | 23-11991-34324 | Herschel Class | 3.87268E+11 | 08/30/2024 | 1 | 33.99 | 33.99 | 6.16 | 27.83 | | 18.09 | $3.00 | 21.09 | 6.74 |
| 73 | 08/29/2024 | 14-12001-58013 | AGE IQ Neora | 3.87297E+11 | 08/30/2024 | 1 | 39.5 | 39.50 | 5.99 | 33.51 | | 21.78 | $3.00 | 24.78 | 8.73 |
| 74 | 08/29/2024 | 07-12012-68872 | SK-II Facial Tre | 3.87281E+11 | 09/04/2024 | 1 | 43.99 | 43.99 | 6.23 | 37.76 | | 24.54 | $3.00 | 27.54 | 10.22 |
| 75 | 08/30/2024 | 16-12003-39178 | BRAND NEW i | 3.87251E+11 | 09/04/2024 | 1 | 11.99 | 11.99 | 1.99 | 10.00 | | 6.50 | $3.00 | 9.50 | 0.50 |
| 76 | 08/30/2024 | 13-12007-31398 | Funko Pop! Pir | 3.87248E+11 | 09/04/2024 | 1 | 15.99 | 15.99 | 2.72 | 13.27 | | 8.63 | $3.00 | 11.63 | 1.64 |

| 77 | 08/31/2024 | 26-11995-06653 | SK-II Facial Tre | 3.87281E+11 | 09/04/2024 | 2 | 40.99 | 81.98 | 10.98 | 71.00 | | 46.15 | $4.50 | 50.65 | 20.35 |
| 78 | 08/31/2024 | 26-11995-83778 | AGE IQ Neora | 3.87297E+11 | 09/04/2024 | 2 | 41.99 | 83.98 | 11.59 | 72.39 | | 47.05 | $4.50 | 51.55 | 20.84 |
| 79 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 80 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 81 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 82 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 83 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 84 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 85 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 86 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 87 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 88 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 89 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 90 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 91 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 92 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 93 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 94 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 95 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 96 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 97 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 98 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |
| 99 | | | | | | | | 0.00 | | 0.00 | | 0.00 | | 0.00 | 0.00 |

| Date | | | | | Darin Franklin | Manish Parmer | David Parker | Thomas Tizzio | Andrew Creighton | Terry Bettis | Shaun T. Yorger | Georg Zunner | Kishan Patel | Silent Word | Moreen Bibi | Christopher Harr | Bakary Jallow | James DeVito |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/2024 | $0.00 | $1,621.07 | 0 | 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/02/2024 | $0.00 | | 0 | 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/03/2024 | $0.00 | | 0 | 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/04/2024 | $0.00 | | 0 | 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/05/2024 | $0.00 | | 0 | 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/06/2024 | $0.00 | | 0 | 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/07/2024 | -$18.40 | | 0 | 2 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/08/2024 | $4.85 | | 0 | 2 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/09/2024 | $22.03 | | 0 | 5 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/10/2024 | $25.77 | | 0 | 5 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/11/2024 | $1.37 | | 0 | 2 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/12/2024 | $5.58 | | 0 | 3 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/13/2024 | $15.82 | | 0 | 2 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/14/2024 | $28.20 | | 0 | 5 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/15/2024 | $8.86 | | 0 | 3 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/16/2024 | -$9.34 | | 0 | 2 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/17/2024 | $27.01 | | 0 | 6 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/18/2024 | $50.47 | | 0 | 8 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/19/2024 | $6.16 | | 0 | 1 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/20/2024 | $0.00 | | 0 | 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/21/2024 | -$7.55 | | 0 | 3 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/22/2024 | $0.30 | | 0 | 1 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/23/2024 | $39.94 | | 0 | 5 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/24/2024 | $56.35 | | 0 | 9 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/25/2024 | $29.89 | | 0 | 4 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/26/2024 | $47.01 | | 0 | 6 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/27/2024 | $40.75 | | 0 | 4 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/28/2024 | $36.79 | | 0 | 6 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/29/2024 | $15.47 | | 0 | 2 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/30/2024 | $12.36 | | 0 | 3 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 08/31/2024 | | | 0 | | | | | | | | | | | | | | | |
| | | | 0 | | | | | | | | | | | | | | | |
| | | | 0 | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | | | 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | | | 0 | CLIENT | US TEAM | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | | | 0 | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | | | 0 | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | | | 0 | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | | | 0 | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | | | 0 | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | | | 0 | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | | | 0 | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | | | 0 | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | | | 0 | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | | | 0 | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| | | | 0 | | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |

Note: In the row marked "#REF! / CLIENT / US TEAM", the values #REF!, CLIENT, US TEAM appear in the left columns preceding the names.

| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | | | | | | | | | | | | | | |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | | | | | | | | | | | | | | |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! | #REF! |
| 0 | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | |
| 0 | | | | | | | | | | | | | | |

| Months | Profit |
|---|---|
| February 2024 | $2,751.15 |
| Total Profit | 2751.15 |

| | | | 13764.84 | | | | | 7620.8 | 1275 | 8895.8 | 2751.15 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Order ID | Product Deta | Selling Price | Referral Fee | Product Price | Product Cost | Quantity | il Product | Prep + Labe | Total Cost | Profit |
| 2/28/2024 | -6684614-7922 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/27/2024 | -5243034-8259 | r Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/27/2024 | -4828531-9378 | r Men Eau de Pa | 61.98 | -9.54 | 52.44 | 17.6 | 2 | 35.2 | 3 | 38.2 | 14.24 |
| 2/27/2024 | -0084250-5468 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1829102-8825 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7241296-8303 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -3518229-0520 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7594941-7735 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -4352818-7677 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -8773928-6393 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -0999583-6817 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -6800768-8309 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -8941667-6201 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5158335-5763 | r Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1382242-6625 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1968064-2006 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -0071677-5580 | r Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -9614659-5563 | r Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -4629106-6192 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -8258299-1611 | r Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -4671403-6690 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5633202-7613 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -8081235-0169 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -4433990-0321 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -6589489-6113 | r Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -3868682-6391 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2422219-3494 | r Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -9229695-2481 | r Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -9411258-6509 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -3124460-5782 | r Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1574057-0768 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5785009-9704 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7471968-2753 | r Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2408198-1471 | r Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -0878467-3204 | r Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -3454209-6989 | r Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |

| tal Investm | $6,265.02 |
|---|---|
| restment Us | $7,620.80 |
| ining Inves | -$1,355.78 |
| Adjustment | 3,906.68 |
| maining Inv | $2,550.90 |

| 2/26/2024 | -3186088-0569 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
|-----------|---------------|---------------|-------|-------|-------|------|---|------|---|------|------|
| 2/26/2024 | -1971304-8715 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7860035-1870 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -0910705-0941 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5179245-3774 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -4272930-0641 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -4820268-9665 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -3662209-5563 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7409391-2306 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -6823055-3436 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -0960042-9763 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -6736250-8427 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5236665-5153 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5086629-7413 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -4200147-9765 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -9154992-3955 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -6523099-7035 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -4382967-1343 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -4077182-4089 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -6105712-2007 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1774220-1457 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2727830-9365 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1699152-6117 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5252018-5529 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5940128-4670 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7515602-8521 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -8034234-3125 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7189293-0457 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2504504-3061 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2857703-1233 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5668269-0374 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2692191-6520 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -8779968-7531 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -8584573-9901 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -9738793-3153 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2103945-7300 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2964295-9617 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7968931-1461 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -3418937-9416 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5605593-4558 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5411166-7741 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -0690674-8942 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -4653000-4773 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5583442-2082 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -0314006-2037 | Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |

| 2/26/2024 | -6392062-4639 | r Men Eau de Pa | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2024 | -3453427-8153 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -8039261-4664 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7207806-5197 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -0758934-6584 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5970104-4837 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -9627645-3437 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5556857-9605 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7680755-9634 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2748220-4933 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -4420728-6476 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -6438380-6719 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -8626764-9568 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -6635196-0766 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7383206-3001 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7254718-4008 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -0276153-8387 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -8557477-5952 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -6264402-5728 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -6740009-3327 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1337868-9103 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1907131-6936 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5494203-5193 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2072728-0167 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -6134911-1424 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7789620-1217 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -3167628-9018 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1896530-7417 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2472382-3273 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -6142900-0699 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2984326-1757 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -8137762-0692 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -6185529-1961 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -8163386-9433 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -9579584-2654 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2860588-8326 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1163207-7554 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -4990106-8485 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1162812-5891 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7810056-9666 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7747774-3909 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7740815-9880 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7361769-8451 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -9856083-8853 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -3480888-2472 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |

| 2/26/2024 | -1745906-3323 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
|-----------|---------------|----------------|-------|-------|-------|------|---|------|---|------|------|
| 2/26/2024 | -0098934-3800 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2043362-2043 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -9005044-1126 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -8592739-2664 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5720042-2821 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -0799385-4154 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7892293-5011 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -9034662-4517 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7012446-7672 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -3402002-1130 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2331585-8191 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7202094-7793 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -0514283-7088 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -3677947-2508 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5628529-0048 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -0138243-1983 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2326632-0997 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1286653-1958 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2672047-9493 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -9446969-6569 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -3220113-8116 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -0911346-1064 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7614785-2328 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -4535936-0541 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -0682557-4641 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/26/2024 | -6396727-0622 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7056750-5493 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -9047670-7445 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -3988026-7425 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7590690-9927 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7709681-4001 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -8878017-1982 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -9355136-3069 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -4462830-9545 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -9578316-3853 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2193482-0933 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1151219-1034 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1755213-6025 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -8672340-3808 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -7913413-0874 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1675030-3182 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1556932-9767 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -6739895-0377 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -4122702-0520 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/26/2024 | -9944205-6137 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -5026676-5070 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -0811601-4705 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -2076144-5771 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1938779-8297 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -0006133-1632 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/26/2024 | -1728722-1295 | r Men Eau de P | 33.99 | -5.22 | 28.77 | 17.6 | 1 | 17.6 | 3 | 20.6 | 8.17 |
| 2/23/2024 | -5033344-7423 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -8786937-5025 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -1958211-1048 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -9784439-6869 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -4302500-0707 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -2674705-0652 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -4652532-5310 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -6388520-5589 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -5098959-4333 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -5296473-6425 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -4272889-4159 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -5021505-5799 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -1978006-3933 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -1215273-9178 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -4663102-2281 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -9856325-3565 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -3886785-8305 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -9931748-5469 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -2588900-2615 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -4723772-6363 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -8634116-3121 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -2302732-9111 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -7771108-5035 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -2042005-9775 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -9282000-5377 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -9550233-7089 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -2237224-9257 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -6883305-2038 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -0781144-7960 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -1420975-0585 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -4649636-0212 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -4457979-8341 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -7506472-3262 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -3143016-6386 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -7696734-4885 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -0275487-0978 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -7555765-8019 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -8999905-2227 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/23/2024 | -8006359-4072 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -8292073-1160 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -2595341-5089 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -4389343-7697 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -2762532-3705 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -3417913-2715 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -0509272-3476 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -0082471-7902 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -3999718-1961 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -0160463-3619 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -0323690-0522 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -9002496-9181 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -3675614-3141 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -5145802-7937 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -2688528-2009 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -6472752-7490 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -9288449-5331 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -9249586-2859 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -2568788-1962 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -2228675-7445 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -8603162-9749 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -3648890-9343 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -0743146-4952 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -4621948-4309 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -2145885-1009 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -2169144-9985 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -6952354-0041 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -4965483-9445 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -0094465-8661 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -8943864-0040 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -2098602-0223 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -1590057-2984 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -9662767-8587 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -6404138-8873 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -0589365-8754 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -4754985-5531 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -7294012-3566 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -1083456-3627 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -6942818-6281 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -9693147-4933 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -5365533-1301 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -1223930-9712 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -2717808-3447 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -3703617-3980 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -3221168-0808 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2024 | -7418573-7618 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -8477078-1770 | r Men Eau de P | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -1862814-3817 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/23/2024 | -3626878-6183 | r Men Eau de Pa | 30.99 | -4.77 | 26.22 | 17.6 | 1 | 17.6 | 3 | 20.6 | 5.62 |
| 2/19/2024 | -0967056-0369 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/17/2024 | -6920840-3865 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/16/2024 | -5617745-7841 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/15/2024 | -8514807-5767 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -0041194-8601 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -3476276-0006 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -7786621-2829 | r Men Eau de P | 29.95 | -4.61 | 25.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.74 |
| 2/14/2024 | -4780535-4278 | r Men Eau de P | 29.95 | -4.61 | 25.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.74 |
| 2/14/2024 | -0920587-3249 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -5267223-2595 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -8347618-7025 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -9050114-0176 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -4992462-2204 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -0521539-2267 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -9619772-4561 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -6259219-3009 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -5542133-3057 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -5650624-0649 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -2210665-9565 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -7382201-2554 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -7613284-4553 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -1020365-5066 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -4927088-4249 | r Men Eau de Pa | 149.5 | -23.05 | 126.45 | 17.6 | 5 | 88 | 3 | 91 | 35.45 |
| 2/14/2024 | -5188793-9539 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -7783124-4581 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -6945485-8705 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -0472422-0745 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -7650102-6586 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -9344191-2681 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -6232551-7853 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -4520407-7692 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -2803374-4985 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -5146388-1468 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -7979675-6146 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -6472591-1701 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -9429206-8621 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -4939120-8465 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -5867418-7247 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -9519563-6225 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -5672360-4929 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -3194383-1415 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |

| 2/14/2024 | -0723262-1395 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2024 | -7689589-4431 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -8845057-7366 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -6654135-1736 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -1639266-5348 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -7629835-2051 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -9533236-7067 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -3712224-9285 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -6570177-1033 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -6804932-4333 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -0755683-7737 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -5023294-0721 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -2162734-1364 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -6048153-4429 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -9782165-4201 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -6175477-8965 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -5127480-0525 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -3401296-1555 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -3219469-1253 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -2587317-1244 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -5610062-8301 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -4982327-8282 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -5344279-6423 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -9973254-8652 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 4 | 70.4 | 3 | 73.4 | -48.11 |
| 2/14/2024 | -3901234-8680 | Men Eau de P | 119.6 | -18.44 | 101.16 | 17.6 | 1 | 17.6 | 3 | 20.6 | 80.56 |
| 2/14/2024 | -4743236-4792 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -0679405-5373 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -3950289-7218 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -5027765-2157 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -7532552-5958 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -0437732-1453 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -6632005-8096 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -0938806-7809 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -2121297-6850 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -4122268-2988 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -9965048-9941 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -2802491-8004 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -9663491-5210 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -0133915-4333 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -8420793-6349 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -0257698-7735 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -5344145-1387 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -5542080-2851 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -4036558-3670 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -7495989-2247 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |

| 2/14/2024 | -1008007-3587 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2024 | -3423008-3293 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -3539104-1557 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -8265786-9557 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -9385560-7359 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -7783017-5900 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -7501630-8478 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -8740255-5274 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -6785876-3981 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -2434764-8801 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -7945654-4325 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -7971677-2121 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -4324990-9391 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -6926088-8593 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -3827779-0622 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -8353401-3774 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -4585120-7902 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -1034410-3186 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -2289971-4781 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -8790029-9841 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -7967011-9585 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -7872893-2566 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -8693982-3882 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -2076843-3090 | r Men Eau de P | 29.95 | -4.61 | 25.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.74 |
| 2/14/2024 | -4536779-1298 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -5740010-5034 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -8170914-1724 | r Men Eau de P | 29.95 | -4.61 | 25.34 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.74 |
| 2/14/2024 | -3151286-2143 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -5701781-6795 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -9018332-2634 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -3042862-6753 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -0483192-2523 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -9617099-5615 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -0821715-3585 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -8977442-7331 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -6305057-9806 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -7642766-4959 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -5005786-5370 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -8114309-5941 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -7503988-2708 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -3531706-7403 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/14/2024 | -8044788-5220 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -2992726-5573 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -3219743-4603 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -0444984-0943 | r Men Eau de Pa | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |

| 2/13/2024 | -5082601-5440 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2024 | -2807467-6722 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -6719502-0772 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -8385765-5462 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -4553606-0410 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -3784500-8125 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -2663985-5675 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -9392770-6731 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -5948437-4918 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -5983905-9917 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -0140422-4332 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -0741285-8912 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -5590609-1046 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -2330309-2905 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -9615730-2161 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -8382813-8577 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -2237043-7998 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -6529656-3796 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -6782444-2067 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -2495799-7797 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -2605657-7821 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -3854715-0298 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -2575749-8205 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -0521257-1945 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -2737064-0436 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -8934534-5111 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -9184502-1113 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -5120685-1761 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |
| 2/13/2024 | -9642076-8053 | Men Eau de P | 29.9 | -4.61 | 25.29 | 17.6 | 1 | 17.6 | 3 | 20.6 | 4.69 |

| Walmart PO No | Sale Price | Purchase Price | Walmart Fee | Profit | Roi |
|---|---|---|---|---|---|
| 1.08926E+14 | 12.97 | 7.8 | 1.04 | 4.13 | 52.98 |
| 1.08926E+14 | 12.97 | 7.97 | 1.04 | 3.96 | 49.72 |
| 1.08926E+14 | 3.14 | 1.98 | 0.25 | 0.91 | 45.90 |
| 1.08926E+14 | 5.21 | 4.12 | 0.42 | 0.67 | 16.34 |
| 1.08926E+14 | 5.65 | 3.96 | 0.45 | 1.24 | 31.26 |
| 1.08926E+14 | 9.92 | 7.53 | 0.79 | 1.60 | 21.20 |
| 1.08926E+14 | 4 | 2.18 | 0.32 | 1.50 | 68.81 |
| 1.08926E+14 | 4.99 | 3.38 | 0.40 | 1.21 | 35.82 |
| 1.08926E+14 | 12.76 | 8.32 | 1.02 | 3.42 | 41.10 |
| 1.08926E+14 | 10.06 | 5.48 | 0.80 | 3.78 | 68.89 |
| 1.08926E+14 | 4.1 | 2.64 | 0.33 | 1.13 | 42.88 |
| 1.08926E+14 | 2.4 | 1.24 | 0.19 | 0.97 | 78.06 |
| 1.08926E+14 | 17.99 | 12.99 | 1.44 | 3.56 | 27.41 |
| 1.08926E+14 | 5.21 | 4.05 | 0.42 | 0.74 | 18.35 |
| 1.08926E+14 | 3.04 | 1.58 | 0.24 | 1.22 | 77.01 |
| 1.08926E+14 | 12.97 | 7.36 | 1.04 | 4.57 | 62.13 |
| 1.08926E+14 | 4.99 | 3.41 | 0.40 | 1.18 | 34.63 |
| 1.08926E+14 | 10.06 | 5.48 | 0.80 | 3.78 | 68.89 |
| 1.08926E+14 | 3.66 | 2.26 | 0.29 | 1.11 | 48.99 |
| 1.08926E+14 | 27.69 | 21.39 | 2.22 | 4.08 | 19.10 |
| 1.08926E+14 | 4.44 | 3.13 | 0.36 | 0.95 | 30.50 |
| 1.08926E+14 | 11.36 | 8.88 | 0.91 | 1.57 | 17.69 |
| 1.08926E+14 | 5.1 | 4.26 | 0.41 | 0.43 | 10.14 |
| 1.08926E+14 | 9.52 | 7.57 | 0.76 | 1.19 | 15.70 |
| 1.08926E+14 | 8.5 | 6.69 | 0.68 | 1.13 | 16.89 |
| 1.08926E+14 | 9.77 | 6.64 | 0.78 | 2.35 | 35.37 |
| 1.08926E+14 | 10.42 | 7.92 | 0.83 | 1.67 | 21.04 |
| 1.08926E+14 | 5.06 | 3.61 | 0.40 | 1.05 | 28.95 |
| 1.08926E+14 | 5.95 | 3.71 | 0.48 | 1.76 | 47.55 |
| 1.08926E+14 | 8.5 | 5.27 | 0.68 | 2.55 | 48.39 |
| 1.08926E+14 | 5.49 | 3.44 | 0.44 | 1.61 | 46.83 |
| 1.08926E+14 | 10.87 | 7.53 | 0.87 | 2.47 | 32.81 |
| 1.08926E+14 | 35.98 | 25.98 | 2.88 | 7.12 | 27.41 |
| 1.08926E+14 | 7.32 | 4.52 | 0.59 | 2.21 | 48.99 |
| 1.08926E+14 | 9.76 | 7.43 | 0.78 | 1.55 | 20.85 |
| 1.08926E+14 | 11.1 | 8.3 | 0.89 | 1.91 | 23.04 |
| 1.08926E+14 | 2.4 | 1.39 | 0.19 | 0.82 | 58.85 |
| 1.08926E+14 | 5.68 | 4.62 | 0.45 | 0.61 | 13.11 |
| 1.08926E+14 | 4.1 | 2.64 | 0.33 | 1.13 | 42.88 |

| Total Sale | Total Buying | Total Profit | ROI |
|---|---|---|---|
| $14,828 | $10,437 | $3,197 | 31 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08926E+14 | 4.44 | 2.98 | 0.36 | **1.10** | 37.07 |
| 1.08926E+14 | 20.97 | 15.24 | 1.68 | **4.05** | 26.59 |
| 1.08926E+14 | 8.7 | 5 | 0.70 | **3.00** | 60.08 |
| 1.08926E+14 | 6.67 | 3.99 | 0.53 | **2.15** | 53.79 |
| 1.08926E+14 | 4.44 | 3.22 | 0.36 | **0.86** | 26.86 |
| 1.08926E+14 | 8.88 | 5.96 | 0.71 | **2.21** | 37.07 |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | 9.76 | 7.43 | 0.78 | **1.55** | 20.85 |
| 1.08926E+14 | 6.11 | 4.68 | 0.49 | **0.94** | 20.11 |
| 1.08926E+14 | 7.57 | 4.78 | 0.61 | **2.18** | 45.70 |
| 1.08926E+14 | 7.76 | 5.29 | 0.62 | **1.85** | 34.96 |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0!  acknowledge not process |
| 1.08926E+14 | 3.14 | 1.98 | 0.25 | **0.91** | 45.90 |
| 1.08926E+14 | 15.6 | 10.98 | 1.25 | **3.37** | 30.71 |
| 1.08926E+14 | 4.2 | 1.79 | 0.34 | **2.07** | 115.87 |
| 1.08926E+14 | 4 | 2.18 | 0.32 | **1.50** | 68.81 |
| 1.08926E+14 | 6.06 | 3.38 | 0.48 | **2.20** | 64.95 |
| 1.08926E+14 | 13.9 | 9.98 | 1.11 | **2.81** | 28.14 |
| 1.08926E+14 | 6.94 | 5.15 | 0.56 | **1.23** | 23.98 |
| 1.08926E+14 | 5.49 | 3.44 | 0.44 | **1.61** | 46.83 |
| 1.08926E+14 | 5.1 | 4.25 | 0.41 | **0.44** | 10.40 |
| 1.08926E+14 | 8.1 | 6.27 | 0.65 | **1.18** | 18.85 |
| 1.08926E+14 | 8.29 | 5.94 | 0.66 | **1.69** | 28.40 |
| 1.08926E+14 | 7.57 | 4.83 | 0.61 | **2.13** | 44.19 |
| 1.08926E+14 | 17.99 | 12.99 | 1.44 | **3.56** | 27.41 |
| 1.08926E+14 | 2.2 | 1.19 | 0.18 | **0.83** | 70.08 |
| 1.08926E+14 | 3.64 | 2.33 | 0.29 | **1.02** | 43.73 |
| 1.08926E+14 | 31.2 | 21.96 | 2.50 | **6.74** | 30.71 |
| 1.08926E+14 | 5.06 | 3.36 | 0.40 | **1.30** | 38.55 |
| 1.08926E+14 | 4.75 | 3.21 | 0.38 | **1.16** | 36.14 |
| 1.08926E+14 | 83.07 | 64.92 | 6.65 | **11.50** | 17.72 |
| 1.08926E+14 | 7.35 | 5.38 | 0.59 | **1.38** | 25.69 |
| 1.08926E+14 | 4.75 | 3.24 | 0.38 | **1.13** | 34.88 |
| 1.08926E+14 | 4.75 | 3.41 | 0.38 | **0.96** | 28.15 |
| 1.08926E+14 | 8 | 4.36 | 0.64 | **3.00** | 68.81 |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | 6.72 | 4.58 | 0.54 | **1.60** | 34.99 |
| 1.08926E+14 | 5.06 | 3.48 | 0.40 | **1.18** | 33.77 |
| 1.08926E+14 | 4.36 | 2.04 | 0.35 | **1.97** | 96.63 |
| 1.08926E+14 | 11.4 | 7.64 | 0.91 | **2.85** | 37.28 |
| 1.08926E+14 | 11.49 | 7.59 | 0.92 | **2.98** | 39.27 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08926E+14 | 6.5 | 4.31 | 0.52 | **1.67** | 38.75 |
| 1.08926E+14 | 9.96 | 7.56 | 0.80 | **1.60** | 21.21 |
| 1.08926E+14 | 11.4 | 7.52 | 0.91 | **2.97** | 39.47 |
| 1.08926E+14 | | 4.24 | 0.00 | **-4.24** | -100.00 |
| 1.08926E+14 | 11.4 | 7.4 | 0.91 | **3.09** | 41.73 |
| 1.08926E+14 | 15.2 | 8.72 | 1.22 | **5.26** | 60.37 |
| 1.08926E+14 | 13 | 8.66 | 1.04 | **3.30** | 38.11 |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | 3.99 | 2.98 | 0.32 | **0.69** | 23.18 |
| 1.08926E+14 | 4.99 | 3.49 | 0.40 | **1.10** | 31.54 |
| 1.08926E+14 | 4.99 | 3.46 | 0.40 | **1.13** | 32.68 |
| 1.08926E+14 | 2.15 | 1.28 | 0.17 | **0.70** | 54.53 |
| 1.08926E+14 | 4.6 | 2.7 | 0.37 | **1.53** | 56.74 |
| 1.08926E+14 | 4.6 | 2.55 | 0.37 | **1.68** | 65.96 |
| 1.08926E+14 | 11.4 | 7.42 | 0.91 | **3.07** | 41.35 |
| 1.08926E+14 | 2.15 | 1.28 | 0.17 | **0.70** | 54.53 |
| 1.08926E+14 | 4.6 | 2.49 | 0.37 | **1.74** | 69.96 |
| 1.08926E+14 | 2.15 | 1.27 | 0.17 | **0.71** | 55.75 |
| 1.08926E+14 | 10.8 | 7.1 | 0.86 | **2.84** | 39.94 |
| 1.08926E+14 | 9.96 | 7.98 | 0.80 | **1.18** | 14.83 |
| 1.08926E+14 | 6.5 | 4.22 | 0.52 | **1.76** | 41.71 |
| 1.08926E+14 | 6.7 | 4.78 | 0.54 | **1.38** | 28.95 |
| 1.08926E+14 | 6.8 | 3.8 | 0.54 | **2.46** | 64.63 |
| 1.08926E+14 | 6.6 | 4.74 | 0.53 | **1.33** | 28.10 |
| 1.08926E+14 | 9.96 | 8 | 0.80 | **1.16** | 14.54 |
| 1.08926E+14 | 7.6 | 4.58 | 0.61 | **2.41** | 52.66 |
| 1.08926E+14 | 10.2 | 7.87 | 0.82 | **1.51** | 19.24 |
| 1.08926E+14 | 2.15 | 1.34 | 0.17 | **0.64** | 47.61 |
| 1.08926E+14 | 4.99 | 3.38 | 0.40 | **1.21** | 35.82 |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | 9.96 | 7.64 | 0.80 | **1.52** | 19.94 |
| 1.08926E+14 | 4.99 | 3.49 | 0.40 | **1.10** | 31.54 |
| 1.08926E+14 | 7.6 | 5.41 | 0.61 | **1.58** | 29.24 |
| 1.08926E+14 | 3.8 | 2.29 | 0.30 | **1.21** | 52.66 |
| 1.08926E+14 | 6.6 | 3.82 | 0.53 | **2.25** | 58.95 |
| 1.08926E+14 | 3 | 1.72 | 0.24 | **1.04** | 60.47 |
| 1.08926E+14 | 7.74 | 4.78 | 0.62 | **2.34** | 48.97 |
| 1.08926E+14 | 5.95 | 3.71 | 0.48 | **1.76** | 47.55 |
| 1.08926E+14 | 6.6 | 3.85 | 0.53 | **2.22** | 57.71 |
| 1.08926E+14 | 6.6 | 3.94 | 0.53 | **2.13** | 54.11 |
| 1.08926E+14 | 7.8 | 5.1 | 0.62 | **2.08** | 40.71 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08926E+14 | 23.8 | 15.2 | 1.90 | **6.70** | 44.05 |
| 1.08926E+14 | 10.8 | 7.27 | 0.86 | **2.67** | 36.67 |
| 1.08926E+14 | 17.3 | 12.82 | 1.38 | **3.10** | 24.15 |
| 1.08926E+14 | 3.98 | 2.66 | 0.32 | **1.00** | 37.65 |
| 1.08926E+14 | 10.8 | 7.16 | 0.86 | **2.78** | 38.77 |
| 1.08926E+14 | 10.8 | 7.35 | 0.86 | **2.59** | 35.18 |
| 1.08926E+14 | 8.65 | 6.81 | 0.69 | **1.15** | 16.86 |
| 1.08926E+14 | 3.9 | 2.48 | 0.31 | **1.11** | 44.68 |
| 1.08926E+14 | 4.9 | 3.54 | 0.39 | **0.97** | 27.34 |
| 1.08926E+14 | 8.7 | 6.26 | 0.70 | **1.74** | 27.86 |
| 1.08926E+14 | 2.15 | 1.37 | 0.17 | **0.61** | 44.38 |
| 1.08926E+14 | 8.65 | 6.41 | 0.69 | **1.55** | 24.15 |
| 1.08926E+14 | 4.99 | 3.38 | 0.40 | **1.21** | 35.82 |
| 1.08926E+14 | 3.9 | 2.48 | 0.31 | **1.11** | 44.68 |
| 1.08926E+14 | 4.99 | 3.51 | 0.40 | **1.08** | 30.79 |
| 1.08926E+14 | 4.4 | 2.38 | 0.35 | **1.67** | 70.08 |
| 1.08926E+14 | 2.99 | 1.98 | 0.24 | **0.77** | 38.93 |
| 1.08926E+14 | 5.65 | 3.96 | 0.45 | **1.24** | 31.26 |
| 1.08926E+14 | 3.6 | 1.02 | 0.29 | **2.29** | 224.71 |
| 1.08926E+14 | 4.42 | 3.48 | 0.35 | **0.59** | 16.85 |
| 1.08926E+14 | 7.6 | 5.32 | 0.61 | **1.67** | 31.43 |
| 1.08926E+14 | 3.98 | 2.66 | 0.32 | **1.00** | 37.65 |
| 1.08926E+14 | 5.99 | 3.05 | 0.48 | **2.46** | 80.68 |
| 1.08926E+14 | 4.42 | 3.76 | 0.35 | **0.31** | 8.15 |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | 4.6 | 2.67 | 0.37 | **1.56** | 58.50 |
| 1.08926E+14 | 2.15 | 1.27 | 0.17 | **0.71** | 55.75 |
| 1.08926E+14 | 6.03 | 4.68 | 0.48 | **0.87** | 18.54 |
| 1.08926E+14 | 1.8 | 0.5 | 0.14 | **1.16** | 231.20 |
| 1.08926E+14 | 6.4 | 3.36 | 0.51 | **2.53** | 75.24 |
| 1.08926E+14 | 3.2 | 1.7 | 0.26 | **1.24** | 73.18 |
| 1.08926E+14 | 6.8 | 4.49 | 0.54 | **1.77** | 39.33 |
| 1.08926E+14 | 6.8 | 4.07 | 0.54 | **2.19** | 53.71 |
| 1.08926E+14 | 6.03 | 4.68 | 0.48 | **0.87** | 18.54 |
| 1.08926E+14 | 4.99 | 3.36 | 0.40 | **1.23** | 36.63 |
| 1.08926E+14 | 7.7 | 5.59 | 0.62 | **1.49** | 26.73 |
| 1.08926E+14 | 5.99 | 3.94 | 0.48 | **1.57** | 39.87 |
| 1.08926E+14 | 4.6 | 2.52 | 0.37 | **1.71** | 67.94 |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | 5.4 | 3.54 | 0.43 | **1.43** | 40.34 |
| 1.08926E+14 | 12.55 | 7.92 | 1.00 | **3.63** | 45.78 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08926E+14 | 1.99 | 1.33 | 0.16 | **0.50** | 37.65 |
| 1.08926E+14 | 5.97 | 4.11 | 0.48 | **1.38** | 33.64 |
| 1.08926E+14 | 5.63 | 4.12 | 0.45 | **1.06** | 25.72 |
| 1.08926E+14 | 5.99 | 3.79 | 0.48 | **1.72** | 45.40 |
| 1.08926E+14 | 5.4 | 1.98 | 0.43 | **2.99** | 150.91 |
| 1.08926E+14 | 6.8 | 4.18 | 0.54 | **2.08** | 49.67 |
| 1.08926E+14 | 4.99 | 3.71 | 0.40 | **0.88** | 23.74 |
| 1.08926E+14 | 4.99 | 3.56 | 0.40 | **1.03** | 28.96 |
| 1.08926E+14 | 4.42 | 3.48 | 0.35 | **0.59** | 16.85 |
| 1.08926E+14 | 5.99 | 3.79 | 0.48 | **1.72** | 45.40 |
| 1.08926E+14 | 4.42 | 3.48 | 0.35 | **0.59** | 16.85 |
| 1.08926E+14 | 3.79 | 2.67 | 0.30 | **0.82** | 30.59 |
| 1.08926E+14 | 5.4 | 3.47 | 0.43 | **1.50** | 43.17 |
| 1.08926E+14 | 14.7 | 10.8 | 1.18 | **2.72** | 25.22 |
| 1.08926E+14 | 5.99 | 3.87 | 0.48 | **1.64** | 42.40 |
| 1.08926E+14 | 12.12 | 9.11 | 0.97 | **2.04** | 22.40 | lets check |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | 3.99 | 2.46 | 0.32 | **1.21** | 49.22 |
| 1.08926E+14 | 3.3 | 1.74 | 0.26 | **1.30** | 74.48 |
| 1.08926E+14 | 4.95 | 3.27 | 0.40 | **1.28** | 39.27 |
| 1.08926E+14 | 9.76 | 7.5 | 0.78 | **1.48** | 19.72 |
| 1.08926E+14 | 3.95 | 2.34 | 0.32 | **1.29** | 55.30 |
| 1.08926E+14 | 5.99 | 4.05 | 0.48 | **1.46** | 36.07 |
| 1.08926E+14 | 2.88 | 1 | 0.23 | **1.65** | 164.96 |
| 1.08926E+14 | 3.2 | 1.98 | 0.26 | **0.96** | 48.69 |
| 1.08926E+14 | 10.24 | 7.78 | 0.82 | **1.64** | 21.09 |
| 1.08926E+14 | 5.76 | 2 | 0.46 | **3.30** | 164.96 |
| 1.08926E+14 | 17.4 | 11.92 | 1.39 | **4.09** | 34.30 |
| 1.08926E+14 | 3.91 | 2.26 | 0.31 | **1.34** | 59.17 |
| 1.08926E+14 | 9.76 | 7.6 | 0.78 | **1.38** | 18.15 |
| 1.08926E+14 | 4.17 | 2.2 | 0.33 | **1.64** | 74.38 |
| 1.08926E+14 | 3.2 | 2.06 | 0.26 | **0.88** | 42.91 |
| 1.08926E+14 | 6.75 | 4.81 | 0.54 | **1.40** | 29.11 |
| 1.08926E+14 | 7.68 | 6.04 | 0.61 | **1.03** | 16.98 |
| 1.08926E+14 | 7.64 | 4.48 | 0.61 | **2.55** | 56.89 |
| 1.08926E+14 | 2.88 | 1 | 0.23 | **1.65** | 164.96 |
| 1.08926E+14 | 10.24 | 7.27 | 0.82 | **2.15** | 29.58 |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | 11.49 | 7.39 | 0.92 | **3.18** | 43.04 |
| 1.08926E+14 | 7.9 | 5.8 | 0.63 | **1.47** | 25.31 |
| 1.08926E+14 | 8.9 | 5.76 | 0.71 | **2.43** | 42.15 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08926E+14 | 4.99 | 2.97 | 0.40 | **1.62** | 54.57 |
| 1.08926E+14 | 7.64 | 4.48 | 0.61 | **2.55** | 56.89 |
| 1.08926E+14 | 3.99 | 2.46 | 0.32 | **1.21** | 49.22 |
| 1.08926E+14 | 6.28 | 4.78 | 0.50 | **1.00** | 20.87 |
| 1.08926E+14 | 4.21 | 2.49 | 0.34 | **1.38** | 55.55 |
| 1.08926E+14 | 4.21 | 2.49 | 0.34 | **1.38** | 55.55 |
| 1.08926E+14 | 7.9 | 5.84 | 0.63 | **1.43** | 24.45 |
| 1.08926E+14 | 9.36 | 6 | 0.75 | **2.61** | 43.52 |
| 1.08926E+14 | 3.99 | 2.46 | 0.32 | **1.21** | 49.22 |
| 1.08926E+14 | 4.21 | 2.49 | 0.34 | **1.38** | 55.55 |
| 1.08926E+14 | 2.88 | 1 | 0.23 | **1.65** | 164.96 |
| 1.08926E+14 | 6.41 | 4.02 | 0.51 | **1.88** | 46.70 |
| 1.08926E+14 | 14.4 | 10.98 | 1.15 | **2.27** | 20.66 |
| 1.08926E+14 | 10.18 | 6.97 | 0.81 | **2.40** | 34.37 |
| 1.08926E+14 | 12.97 | 6.96 | 1.04 | **4.97** | 71.44 |
| 1.08926E+14 | 19.2 | 13.92 | 1.54 | **3.74** | 26.90 |
| 1.08926E+14 | 2.88 | 1 | 0.23 | **1.65** | 164.96 |
| 1.08926E+14 | 6.75 | 4.78 | 0.54 | **1.43** | 29.92 |
| 1.08926E+14 | 4.68 | 3 | 0.37 | **1.31** | 43.52 |
| 1.08926E+14 | 4.21 | 2.59 | 0.34 | **1.28** | 49.54 |
| 1.08926E+14 | 11.31 | 8.47 | 0.90 | **1.94** | 22.85 |
| 1.08926E+14 | 5.39 | 3.93 | 0.43 | **1.03** | 26.18 |
| 1.08926E+14 | 5.97 | 3.86 | 0.48 | **1.63** | 42.29 |
| 1.08926E+14 | 36 | 17.45 | 2.88 | **15.67** | 89.80 |
| 1.08926E+14 | 15.98 | 8.32 | 1.28 | **6.38** | 76.70 |
| 1.08926E+14 | 9.9 | 6.54 | 0.79 | **2.57** | 39.27 |
| 1.08926E+14 | 12.58 | 8.98 | 1.01 | **2.59** | 28.88 |
| 1.08926E+14 | 8.2 | 5.94 | 0.66 | **1.60** | 27.00 |
| 1.08926E+14 | 15.8 | 11.66 | 1.26 | **2.88** | 24.67 |
| 1.08926E+14 | 5.6 | 3.96 | 0.45 | **1.19** | 30.10 |
| 1.08926E+14 | 10.8 | 7.62 | 0.86 | **2.32** | 30.39 |
| 1.08926E+14 | 6.9 | 2.5 | 0.55 | **3.85** | 153.92 |
| 1.08926E+14 | 4.35 | 2.98 | 0.35 | **1.02** | 34.30 |
| 1.08926E+14 | 5 | 3.54 | 0.40 | **1.06** | 29.94 |
| 1.08926E+14 | 5.63 | 4.12 | 0.45 | **1.06** | 25.72 |
| 1.08926E+14 | 6.76 | 4.1 | 0.54 | **2.12** | 51.69 |
| 1.08926E+14 | 4.35 | 3.11 | 0.35 | **0.89** | 28.68 |
| 1.08926E+14 | 5.39 | 3.78 | 0.43 | **1.18** | 31.19 |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | 11.82 | 6 | 0.95 | **4.87** | 81.24 |
| 1.08926E+14 | 3.6 | 1.99 | 0.29 | **1.32** | 66.43 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08926E+14 | 3.99 | 2.46 | 0.32 | **1.21** | 49.22 |
| 1.08926E+14 | 12.97 | 7.42 | 1.04 | **4.51** | 60.81 |
| 1.08926E+14 | 5.04 | 3.87 | 0.40 | **0.77** | 19.81 |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | 6.75 | 4.03 | 0.54 | **2.18** | 54.09 |
| 1.08926E+14 | 12.97 | 7.38 | 1.04 | **4.55** | 61.69 |
| 1.08926E+14 | 5.99 | 4.32 | 0.48 | **1.19** | 27.56 |
| 1.08926E+14 | 6.9 | 2.62 | 0.55 | **3.73** | 142.29 |
| 1.08926E+14 | 8.42 | 4.98 | 0.67 | **2.77** | 55.55 |
| 1.08926E+14 | 4.03 | 2.49 | 0.32 | **1.22** | 48.90 |
| 1.08926E+14 | 4.03 | 2.59 | 0.32 | **1.12** | 43.15 |
| 1.08926E+14 | 3.38 | 1.97 | 0.27 | **1.14** | 57.85 |
| 1.08926E+14 | 8.2 | 6.07 | 0.66 | **1.47** | 24.28 |
| 1.08926E+14 | 5 | 3.64 | 0.40 | **0.96** | 26.37 |
| 1.08926E+14 | 6.19 | 4.16 | 0.50 | **1.53** | 36.89 |
| 1.08926E+14 | 8.69 | 5.32 | 0.70 | **2.67** | 50.28 |
| 1.08926E+14 | 4.03 | 2.55 | 0.32 | **1.16** | 45.40 |
| 1.08926E+14 | 5.04 | 3.55 | 0.40 | **1.09** | 30.61 |
| 1.08926E+14 | 5.99 | 4.29 | 0.48 | **1.22** | 28.46 |
| 1.08926E+14 | 4.21 | 2.61 | 0.34 | **1.26** | 48.40 |
| 1.08926E+14 | 4.44 | 2.98 | 0.36 | **1.10** | 37.07 |
| 1.08926E+14 | 4.99 | 3.11 | 0.40 | **1.48** | 47.61 |
| 1.08926E+14 | 7.57 | 5.44 | 0.61 | **1.52** | 28.02 |
| 1.08926E+14 | 5.78 | 3.79 | 0.46 | **1.53** | 40.31 |
| 1.08926E+14 | 4.35 | 2.98 | 0.35 | **1.02** | 34.30 |
| 1.08926E+14 | 11.8 | 8.33 | 0.94 | **2.53** | 30.32 |
| 1.08926E+14 | 6.45 | 4.93 | 0.52 | **1.00** | 20.37 |
| 1.08926E+14 | 4.95 | 3.27 | 0.40 | **1.28** | 39.27 |
| 1.08926E+14 | 5.63 | 4.12 | 0.45 | **1.06** | 25.72 |
| 1.08926E+14 | 5.99 | 4.25 | 0.48 | **1.26** | 29.67 |
| 1.08926E+14 | 11.31 | 8.75 | 0.90 | **1.66** | 18.92 |
| 1.08926E+14 | 5.99 | 4.25 | 0.48 | **1.26** | 29.67 |
| 1.08926E+14 | 11.94 | 7.72 | 0.96 | **3.26** | 42.29 |
| 1.08926E+14 | 3.79 | 2.72 | 0.30 | **0.77** | 28.19 |
| 1.08926E+14 | 5.62 | 3.67 | 0.45 | **1.50** | 40.88 |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | 7.78 | 4.72 | 0.62 | **2.44** | 51.64 |
| 1.08926E+14 | 4.35 | 3.19 | 0.35 | **0.81** | 25.45 |
| 1.08926E+14 | 3.48 | 1.97 | 0.28 | **1.23** | 62.52 |
| 1.08926E+14 | 4.56 | 2.46 | 0.36 | **1.74** | 70.54 |
| 1.08926E+14 | 5.32 | 3.54 | 0.43 | **1.35** | 38.26 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08926E+14 | 7.66 | 6.08 | 0.61 | **0.97** | 15.91 |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | 3.73 | 2.48 | 0.30 | **0.95** | 38.37 |
| 1.08926E+14 | | 6.44 | 0.00 | **-6.44** | -100.00 |
| 1.08926E+14 | 18.49 | 12.47 | 1.48 | **4.54** | 36.41 |
| 1.08926E+14 | 6.38 | 4.93 | 0.51 | **0.94** | 19.06 |
| 1.08926E+14 | 5.45 | 3.2 | 0.44 | **1.81** | 56.69 |
| 1.08926E+14 | 7.75 | 5.77 | 0.62 | **1.36** | 23.57 |
| 1.08926E+14 | 6.02 | 4.64 | 0.48 | **0.90** | 19.36 |
| 1.08926E+14 | 10.3 | 7.76 | 0.82 | **1.72** | 22.11 |
| 1.08926E+14 | 0 | 5.28 | 0.00 | **-5.28** | -100.00 |
| 1.08926E+14 | 8.87 | 5.84 | 0.71 | **2.32** | 39.73 |
| 1.08926E+14 | 8.39 | 4.29 | 0.67 | **3.43** | 79.93 |
| 1.08926E+14 | 6.28 | 4.78 | 0.50 | **1.00** | 20.87 |
| 1.08926E+14 | 3.78 | 2.55 | 0.30 | **0.93** | 36.38 |
| 1.08926E+14 | 6.54 | 4.93 | 0.52 | **1.09** | 22.04 |
| 1.08926E+14 | 11.2 | 8.42 | 0.90 | **1.88** | 22.38 |
| 1.08926E+14 | 3.2 | 1.76 | 0.26 | **1.18** | 67.27 |
| 1.08926E+14 | 3.73 | 2.48 | 0.30 | **0.95** | 38.37 |
| 1.08926E+14 | 7.99 | 5.99 | 0.64 | **1.36** | 22.72 |
| 1.08926E+14 | 6.95 | 4.25 | 0.56 | **2.14** | 50.45 |
| 1.08926E+14 | 3.2 | 1.68 | 0.26 | **1.26** | 75.24 |
| 1.08926E+14 | 3.2 | 1.68 | 0.26 | **1.26** | 75.24 |
| 1.08926E+14 | 4.91 | 3 | 0.39 | **1.52** | 50.57 |
| 1.08926E+14 | 11.31 | 7.99 | 0.90 | **2.42** | 30.23 |
| 1.08926E+14 | 5.6 | 4 | 0.45 | **1.15** | 28.80 |
| 1.08926E+14 | 8.69 | 5.39 | 0.70 | **2.60** | 48.33 |
| 1.08926E+14 | 11.31 | 7.99 | 0.90 | **2.42** | 30.23 |
| 1.08926E+14 | 5.95 | 3.68 | 0.48 | **1.79** | 48.75 |
| 1.08926E+14 | 6.38 | 5.18 | 0.51 | **0.69** | 13.31 |
| 1.08926E+14 | 4.94 | 2.48 | 0.40 | **2.06** | 83.26 |
| 1.08926E+14 | 10.9 | 6.16 | 0.87 | **3.87** | 62.79 |
| 1.08926E+14 | 2.69 | 1.07 | 0.22 | **1.40** | 131.29 |
| 1.08926E+14 | 6.54 | 4.93 | 0.52 | **1.09** | 22.04 |
| 1.08926E+14 | 2.3 | 1.36 | 0.18 | **0.76** | 55.59 |
| 1.08926E+14 | 4.21 | 2.51 | 0.34 | **1.36** | 54.31 |
| 1.08926E+14 | 11.8 | 8.75 | 0.94 | **2.11** | 24.07 |
| 1.08926E+14 | 8.65 | 4.79 | 0.69 | **3.17** | 66.14 |
| 1.08926E+14 | 6.95 | 4.37 | 0.56 | **2.02** | 46.32 |
| 1.08926E+14 | 12 | 8.42 | 0.96 | **2.62** | 31.12 |
| 1.08926E+14 | 8.69 | 5.25 | 0.70 | **2.74** | 52.28 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08926E+14 | 11.8 | 8.85 | 0.94 | **2.01** | 22.67 |
| 1.08926E+14 | 6.07 | 4.24 | 0.49 | **1.34** | 31.71 |
| 1.08926E+14 | 3.6 | 1.99 | 0.29 | **1.32** | 66.43 |
| 1.08926E+14 | 6.95 | 4.2 | 0.56 | **2.19** | 52.24 |
| 1.08926E+14 | 6.02 | 4.49 | 0.48 | **1.05** | 23.35 |
| 1.08926E+14 | 6.54 | 4.93 | 0.52 | **1.09** | 22.04 |
| 1.08926E+14 | 4.91 | 3 | 0.39 | **1.52** | 50.57 |
| 1.08926E+14 | 7.99 | 6.41 | 0.64 | **0.94** | 14.68 |
| 1.08926E+14 | 7.99 | 5.99 | 0.64 | **1.36** | 22.72 |
| 1.08926E+14 | 6.28 | 5.08 | 0.50 | **0.70** | 13.73 |
| 1.08926E+14 | 3.6 | 1.99 | 0.29 | **1.32** | 66.43 |
| 1.08926E+14 | 3.6 | 1.99 | 0.29 | **1.32** | 66.43 |
| 1.08926E+14 | 7.99 | 4.27 | 0.64 | **3.08** | 72.15 |
| 1.08926E+14 | 6.08 | 4.68 | 0.49 | **0.91** | 19.52 |
| 1.08926E+14 | 11.8 | 8.33 | 0.94 | **2.53** | 30.32 |
| 1.08926E+14 | 8.14 | 5.28 | 0.65 | **2.21** | 41.83 |
| 1.08926E+14 | 7.99 | 8.94 | 0.64 | **-1.59** | -17.78 |
| 1.08926E+14 | 6.8 | 3.94 | 0.54 | **2.32** | 58.78 |
| 1.08926E+14 | 11.59 | 9.64 | 0.93 | **1.02** | 10.61 |
| 1.08926E+14 | 10.57 | 6.92 | 0.85 | **2.80** | 40.53 |
| 1.08926E+14 | 3.5 | 1.13 | 0.28 | **2.09** | 184.96 |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | 4.95 | 2.68 | 0.40 | **1.87** | 69.93 |
| 1.08926E+14 | 10.64 | 7.14 | 0.85 | **2.65** | 37.10 |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | 6.54 | 4.93 | 0.52 | **1.09** | 22.04 |
| 1.08926E+14 | 9.88 | 7.08 | 0.79 | **2.01** | 28.38 |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | 4.95 | 2.86 | 0.40 | **1.69** | 59.23 |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | 7.66 | 5.68 | 0.61 | **1.37** | 24.07 |
| 1.08926E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08926E+14 | 8.53 | 6.41 | 0.68 | **1.44** | 22.43 |
| 1.08926E+14 | 6.38 | 4.93 | 0.51 | **0.94** | 19.06 |
| 1.08926E+14 | 3.73 | 2.48 | 0.30 | **0.95** | 38.37 |
| 1.08926E+14 | 23.18 | 19.78 | 1.85 | **1.55** | 7.81 |
| 1.08926E+14 | 17.3 | 9.7 | 1.38 | **6.22** | 64.08 |
| 1.08926E+14 | 2.3 | 1.36 | 0.18 | **0.76** | 55.59 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08926E+14 | 4.8 | 3.36 | 0.38 | 1.06 | 31.43 |
| 1.08926E+14 | 10.74 | 7.23 | 0.86 | 2.65 | 36.66 |
| 1.08926E+14 | 5.13 | 3.38 | 0.41 | 1.34 | 39.63 |
| 1.08926E+14 | 11.8 | 8.33 | 0.94 | 2.53 | 30.32 |
| 1.08926E+14 | 4.93 | 3.38 | 0.39 | 1.16 | 34.19 |
| 1.08926E+14 | 4.89 | 3.12 | 0.39 | 1.38 | 44.19 |
| 1.08926E+14 | 8.69 | 4.89 | 0.70 | 3.10 | 63.49 |
| 1.08926E+14 | 5.32 | 3.6 | 0.43 | 1.29 | 35.96 |
| 1.08927E+14 | 15.52 | 10.74 | 1.24 | 3.54 | 32.95 |
| 1.08927E+14 | 3.6 | 1.99 | 0.29 | 1.32 | 66.43 |
| 1.08927E+14 | 6.72 | 4.73 | 0.54 | 1.45 | 30.71 |
| 1.08927E+14 | 11.09 | 8.23 | 0.89 | 1.97 | 23.97 |
| 1.08927E+14 | 3.6 | 1.99 | 0.29 | 1.32 | 66.43 |
| 1.08927E+14 | 6.8 | 4.14 | 0.54 | 2.12 | 51.11 |
| 1.08927E+14 | 3.66 | 1.67 | 0.29 | 1.70 | 101.63 |
| 1.08927E+14 | 3.6 | 1.99 | 0.29 | 1.32 | 66.43 |
| 1.08927E+14 | 10.74 | 7.12 | 0.86 | 2.76 | 38.78 |
| 1.08927E+14 | 4.65 | 2.74 | 0.37 | 1.54 | 56.13 |
| 1.08927E+14 | 5.85 | 3.96 | 0.47 | 1.42 | 35.91 |
| 1.08927E+14 | 13.79 | 9.98 | 1.10 | 2.71 | 27.12 |
| 1.08927E+14 | 2.28 | 1.33 | 0.18 | 0.77 | 57.71 |
| 1.08927E+14 | 5.13 | 3.38 | 0.41 | 1.34 | 39.63 |
| 1.08927E+14 | 8.08 | 3.98 | 0.65 | 3.45 | 86.77 |
| 1.08927E+14 | 11.8 | 8.33 | 0.94 | 2.53 | 30.32 |
| 1.08927E+14 | 10.57 | 6.8 | 0.85 | 2.92 | 43.01 |
| 1.08927E+14 | 2.69 | 1.05 | 0.22 | 1.42 | 135.70 |
| 1.08927E+14 | | | 0.00 | 0.00 | #DIV/0! | wrong |
| 1.08927E+14 | 13.79 | 10.41 | 1.10 | 2.28 | 21.87 |
| 1.08927E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08927E+14 | 11.8 | 8.33 | 0.94 | 2.53 | 30.32 |
| 1.08927E+14 | 11 | 7.58 | 0.88 | 2.54 | 33.51 |
| 1.08927E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08927E+14 | 13.79 | 10.24 | 1.10 | 2.45 | 23.89 |
| 1.08927E+14 | 7 | 4.99 | 0.56 | 1.45 | 29.06 |
| 1.08927E+14 | 12.24 | 7.96 | 0.98 | 3.30 | 41.47 |
| 1.08927E+14 | 4.08 | 2.64 | 0.33 | 1.11 | 42.18 |
| 1.08927E+14 | 11.09 | 8.23 | 0.89 | 1.97 | 23.97 |
| 1.08927E+14 | 3.89 | 2.62 | 0.31 | 0.96 | 36.60 |
| 1.08927E+14 | 4.55 | 3.19 | 0.36 | 1.00 | 31.22 |
| 1.08927E+14 | 5.32 | 3.75 | 0.43 | 1.14 | 30.52 |
| 1.08927E+14 | 2.3 | 1.36 | 0.18 | 0.76 | 55.59 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08927E+14 | 9.76 | 7.43 | 0.78 | **1.55** | 20.85 |
| 1.08927E+14 | 11.59 | 9.56 | 0.93 | **1.10** | 11.54 |
| 1.08927E+14 | 8.89 | 5.81 | 0.71 | **2.37** | 40.77 |
| 1.08927E+14 | 5.63 | 4.35 | 0.45 | **0.83** | 19.07 |
| 1.08927E+14 | 8.08 | 3.98 | 0.65 | **3.45** | 86.77 |
| 1.08927E+14 | 11.49 | 7.46 | 0.92 | **3.11** | 41.70 |
| 1.08927E+14 | 3 | 1.8 | 0.24 | **0.96** | 53.33 |
| 1.08927E+14 | 5.85 | 4.26 | 0.47 | **1.12** | 26.34 |
| 1.08927E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08927E+14 | 10.18 | 6.97 | 0.81 | **2.40** | 34.37 |
| 1.08927E+14 | 3.8 | 2.5 | 0.30 | **1.00** | 39.84 |
| 1.08927E+14 | 9.88 | 6.48 | 0.79 | **2.61** | 40.27 |
| 1.08927E+14 | 14 | 6.96 | 1.12 | **5.92** | 85.06 |
| 1.08927E+14 | 4.3 | 2.98 | 0.34 | **0.98** | 32.75 |
| 1.08927E+14 | 6.28 | 4.83 | 0.50 | **0.95** | 19.62 |
| 1.08927E+14 | 12 | 7.88 | 0.96 | **3.16** | 40.10 |
| 1.08927E+14 | 4.44 | 2.98 | 0.36 | **1.10** | 37.07 |
| 1.08927E+14 | 4.55 | 3.45 | 0.36 | **0.74** | 21.33 |
| 1.08927E+14 | 5.95 | 4.49 | 0.48 | **0.98** | 21.92 |
| 1.08927E+14 | 9.99 | 7.33 | 0.80 | **1.86** | 25.39 |
| 1.08927E+14 | 9.6 | 6.48 | 0.77 | **2.35** | 36.30 |
| 1.08927E+14 | 4.55 | 3.19 | 0.36 | **1.00** | 31.22 |
| 1.08927E+14 | 4.55 | 3.45 | 0.36 | **0.74** | 21.33 |
| 1.08927E+14 | 8.16 | 3.16 | 0.65 | **4.35** | 137.57 |
| 1.08927E+14 | 4.55 | 3.19 | 0.36 | **1.00** | 31.22 |
| 1.08927E+14 | 4.55 | 3.29 | 0.36 | **0.90** | 27.23 |
| 1.08927E+14 | 25.88 | 17.98 | 2.07 | **5.83** | 32.42 |
| 1.08927E+14 | 5.53 | 3.96 | 0.44 | **1.13** | 28.47 |
| 1.08927E+14 | 4.7 | 2.69 | 0.38 | **1.63** | 60.74 |
| 1.08927E+14 | 7.8 | 4.23 | 0.62 | **2.95** | 69.65 |
| 1.08927E+14 | 4.55 | 3.19 | 0.36 | **1.00** | 31.22 |
| 1.08927E+14 | 4.09 | 2.72 | 0.33 | **1.04** | 38.34 |
| 1.08927E+14 | 11.9 | 8.98 | 0.95 | **1.97** | 21.92 |
| 1.08927E+14 | 4.3 | 2.98 | 0.34 | **0.98** | 32.75 |
| 1.08927E+14 | 4.9 | 2.74 | 0.39 | **1.77** | 64.53 |
| 1.08927E+14 | 7.4 | 4.58 | 0.59 | **2.23** | 48.65 |
| 1.08927E+14 | 9.1 | 6.38 | 0.73 | **1.99** | 31.22 |
| 1.08927E+14 | 5.04 | 3.24 | 0.40 | **1.40** | 43.11 |
| 1.08927E+14 | 4.29 | 3.25 | 0.34 | **0.70** | 21.44 |
| 1.08927E+14 | 4.55 | 3.19 | 0.36 | **1.00** | 31.22 |
| 1.08927E+14 | 4.29 | 2.97 | 0.34 | **0.98** | 32.89 |

A-R

| | | | | | |
|---|---|---|---|---|---|
| 1.08927E+14 | 17.4 | 11.97 | 1.39 | **4.04** | 33.73 |
| 1.08927E+14 | 14.7 | 8.7 | 1.18 | **4.82** | 55.45 |
| 1.08927E+14 | 3.04 | 1.58 | 0.24 | **1.22** | 77.01 |
| 1.08927E+14 | 11.97 | 8.97 | 0.96 | **2.04** | 22.77 |
| 1.08927E+14 | 5.8 | 4.31 | 0.46 | **1.03** | 23.81 |
| 1.08927E+14 | 6.35 | 3.38 | 0.51 | **2.46** | 72.84 |
| 1.08927E+14 | 12.7 | 6.96 | 1.02 | **4.72** | 67.87 |
| 1.08927E+14 | 5.04 | 2.98 | 0.40 | **1.66** | 55.60 |
| 1.08927E+14 | 5.8 | 3.99 | 0.46 | **1.35** | 33.73 |
| 1.08927E+14 | 4.29 | 2.66 | 0.34 | **1.29** | 48.38 |
| 1.08927E+14 | 2.5 | 1.27 | 0.20 | **1.03** | 81.10 |
| 1.08927E+14 | 7.4 | 4.89 | 0.59 | **1.92** | 39.22 |
| 1.08927E+14 | 6.9 | 3.68 | 0.55 | **2.67** | 72.50 |
| 1.08927E+14 | 9.6 | 6.94 | 0.77 | **1.89** | 27.26 |
| 1.08927E+14 | 11.65 | 8.82 | 0.93 | **1.90** | 21.52 |
| 1.08927E+14 | 24.5 | 13.7 | 1.96 | **8.84** | 64.53 |
| 1.08927E+14 | 5.65 | 3.97 | 0.45 | **1.23** | 30.93 |
| 1.08927E+14 | 5 | 2.56 | 0.40 | **2.04** | 79.69 |
| 1.08927E+14 | 7.5 | 3.81 | 0.60 | **3.09** | 81.10 |
| 1.08927E+14 | 9.99 | 7.96 | 0.80 | **1.23** | 15.46 |
| 1.08927E+14 | 5 | 2.54 | 0.40 | **2.06** | 81.10 |
| 1.08927E+14 | 4.66 | 3.09 | 0.37 | **1.20** | 38.74 |
| 1.08927E+14 | 4.29 | 2.97 | 0.34 | **0.98** | 32.89 |
| 1.08927E+14 | 9.99 | 7.49 | 0.80 | **1.70** | 22.71 |
| 1.08927E+14 | 6.3 | 3.84 | 0.50 | **1.96** | 50.94 |
| 1.08927E+14 | 2.5 | 1.27 | 0.20 | **1.03** | 81.10 |
| 1.08927E+14 | 5.53 | 7.48 | 0.44 | **-2.39** | -31.98 |
| 1.08927E+14 | 6.3 | 3.81 | 0.50 | **1.99** | 52.13 |
| 1.08927E+14 | 6.3 | 3.91 | 0.50 | **1.89** | 48.24 |
| 1.08927E+14 | 9.99 | 7.56 | 0.80 | **1.63** | 21.57 |
| 1.08927E+14 | 4.8 | 3.3 | 0.38 | **1.12** | 33.82 |
| 1.08927E+14 | 10.08 | 6.46 | 0.81 | **2.81** | 43.55 |
| 1.08927E+14 | 15.6 | 8.56 | 1.25 | **5.79** | 67.66 |
| 1.08927E+14 | 2.5 | 1.28 | 0.20 | **1.02** | 79.69 |
| 1.08927E+14 | 11.6 | 8.22 | 0.93 | **2.45** | 29.83 |
| 1.08927E+14 | 4.15 | 2.49 | 0.33 | **1.33** | 53.33 |
| 1.08927E+14 | 6.9 | 3.73 | 0.55 | **2.62** | 70.19 |
| 1.08927E+14 | 2.75 | 0.53 | 0.22 | **2.00** | 377.36 |
| 1.08927E+14 | 2.75 | 0.52 | 0.22 | **2.01** | 386.54 |
| 1.08927E+14 | 2.5 | 1.27 | 0.20 | **1.03** | 81.10 |
| 1.08927E+14 | 8.16 | 5.28 | 0.65 | **2.23** | 42.18 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08927E+14 | 6.3 | 3.86 | 0.50 | **1.94** | 50.16 |
| 1.08927E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08927E+14 | 7.66 | 5.94 | 0.61 | **1.11** | 18.64 |
| 1.08927E+14 | 9.99 | 7.49 | 0.80 | **1.70** | 22.71 |
| 1.08927E+14 | 5.04 | 2.99 | 0.40 | **1.65** | 55.08 |
| 1.08927E+14 | 5.8 | 4.07 | 0.46 | **1.27** | 31.11 |
| 1.08927E+14 | 6.99 | 4.93 | 0.56 | **1.50** | 30.44 |
| 1.08927E+14 | 9.99 | 7.49 | 0.80 | **1.70** | 22.71 |
| 1.08927E+14 | 7.08 | 4.77 | 0.57 | **1.74** | 36.55 |
| 1.08927E+14 | 6.59 | 3.96 | 0.53 | **2.10** | 53.10 |
| 1.08927E+14 | 4.18 | 2.64 | 0.33 | **1.21** | 45.67 |
| 1.08927E+14 | 4.08 | 2.64 | 0.33 | **1.11** | 42.18 |
| 1.08927E+14 | 6.59 | 4 | 0.53 | **2.06** | 51.57 |
| 1.08927E+14 | 9.99 | 7.67 | 0.80 | **1.52** | 19.83 |
| 1.08927E+14 | 21.85 | 19.87 | 1.75 | **0.23** | 1.17 |
| 1.08927E+14 | 30.44 | 27.34 | 2.44 | **0.66** | 2.43 |
| 1.08927E+14 | 6.6 | 4.69 | 0.53 | **1.38** | 29.47 |
| 1.08927E+14 | 4.42 | 3.48 | 0.35 | **0.59** | 16.85 |
| 1.08927E+14 | 6.3 | 3.89 | 0.50 | **1.91** | 49.00 |
| 1.08927E+14 | 3.89 | 3.07 | 0.31 | **0.51** | 16.57 |
| 1.08927E+14 | 7.08 | 4.83 | 0.57 | **1.68** | 34.86 |
| 1.08927E+14 | 9.99 | 7.49 | 0.80 | **1.70** | 22.71 |
| 1.08927E+14 | 7.4 | 4.89 | 0.59 | **1.92** | 39.22 |
| 1.08927E+14 | 7.66 | 5.68 | 0.61 | **1.37** | 24.07 |
| 1.08927E+14 | 6.03 | 4.29 | 0.48 | **1.26** | 29.31 |
| 1.08927E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08927E+14 | 6.3 | 3.89 | 0.50 | **1.91** | 49.00 |
| 1.08927E+14 | 4.43 | 3.48 | 0.35 | **0.60** | 17.11 |
| 1.08927E+14 | 9.99 | 7.49 | 0.80 | **1.70** | 22.71 |
| 1.08927E+14 | 3.04 | 1.58 | 0.24 | **1.22** | 77.01 |
| 1.08927E+14 | 6.3 | 3.84 | 0.50 | **1.96** | 50.94 |
| 1.08927E+14 | 3.98 | 2.46 | 0.32 | **1.20** | 48.85 |
| 1.08927E+14 | 4.66 | 3.03 | 0.37 | **1.26** | 41.49 |
| 1.08927E+14 | 6.99 | 4.93 | 0.56 | **1.50** | 30.44 |
| 1.08927E+14 | 8.16 | 5.28 | 0.65 | **2.23** | 42.18 |
| 1.08927E+14 | 5.95 | 4.49 | 0.48 | **0.98** | 21.92 |
| 1.08927E+14 | 9.2 | 5.44 | 0.74 | **3.02** | 55.59 |
| 1.08927E+14 | 5.99 | 4.29 | 0.48 | **1.22** | 28.46 |
| 1.08927E+14 | 7.96 | 5.02 | 0.64 | **2.30** | 45.88 |
| 1.08927E+14 | 6.35 | 3.38 | 0.51 | **2.46** | 72.84 |
| 1.08927E+14 | 2.75 | 0.5 | 0.22 | **2.03** | 406.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08927E+14 | 5.5 | 1 | 0.44 | **4.06** | 406.00 |
| 1.08927E+14 | 5.5 | 1 | 0.44 | **4.06** | 406.00 |
| 1.08927E+14 | 7.08 | 4.78 | 0.57 | **1.73** | 36.27 |
| 1.08927E+14 | 12.89 | 13.49 | 1.03 | **-1.63** | -12.09 |
| 1.08927E+14 | 6.35 | 3.52 | 0.51 | **2.32** | 65.97 |
| 1.08927E+14 | 3.98 | 2.46 | 0.32 | **1.20** | 48.85 |
| 1.08927E+14 | 5.5 | 3.99 | 0.44 | **1.07** | 26.82 |
| 1.08927E+14 | 7.86 | 5.63 | 0.63 | **1.60** | 28.44 |
| 1.08927E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08927E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08927E+14 | 6.89 | 4.99 | 0.55 | **1.35** | 27.03 |
| 1.08927E+14 | 17.69 | 13.12 | 1.42 | **3.15** | 24.05 |
| 1.08927E+14 | 12.94 | 8.99 | 1.04 | **2.91** | 32.42 |
| 1.08927E+14 | 12.7 | 6.76 | 1.02 | **4.92** | 72.84 |
| 1.08927E+14 | 8.65 | 5.98 | 0.69 | **1.98** | 33.08 |
| 1.08927E+14 | 3 | 1.72 | 0.24 | **1.04** | 60.47 |
| 1.08927E+14 | 5.04 | 3.65 | 0.40 | **0.99** | 27.04 |
| 1.08927E+14 | 23.4 | 12.9 | 1.87 | **8.63** | 66.88 |
| 1.08927E+14 | 4.15 | 2.49 | 0.33 | **1.33** | 53.33 |
| 1.08927E+14 | 6.3 | 3.88 | 0.50 | **1.92** | 49.38 |
| 1.08927E+14 | 11.25 | 8.31 | 0.90 | **2.04** | 24.55 |
| 1.08927E+14 | 2.5 | 1.27 | 0.20 | **1.03** | 81.10 |
| 1.08927E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08927E+14 | 4.8 | 3.3 | 0.38 | **1.12** | 33.82 |
| 1.08927E+14 | 3.7 | 2.29 | 0.30 | **1.11** | 48.65 |
| 1.08927E+14 | 6.35 | 3.38 | 0.51 | **2.46** | 72.84 |
| 1.08927E+14 | 12.35 | 8.33 | 0.99 | **3.03** | 36.40 |
| 1.08927E+14 | 8.88 | 5.96 | 0.71 | **2.21** | 37.07 |
| 1.08927E+14 | 7.4 | 4.58 | 0.59 | **2.23** | 48.65 |
| 1.08927E+14 | 7.78 | 5.96 | 0.62 | **1.20** | 20.09 |
| 1.08927E+14 | 2.3 | 1.36 | 0.18 | **0.76** | 55.59 |
| 1.08927E+14 | 0 | 0 | 0.00 | **0.00** | #DIV/0! |
| 1.08927E+14 | 7.86 | 5.61 | 0.63 | **1.62** | 28.90 |
| 1.08927E+14 | 4.44 | 2.98 | 0.36 | **1.10** | 37.07 |
| 1.08927E+14 | 6.03 | 4.29 | 0.48 | **1.26** | 29.31 |
| 1.08927E+14 | 9.99 | 7.4 | 0.80 | **1.79** | 24.20 |
| 1.08927E+14 | 3.7 | 2.29 | 0.30 | **1.11** | 48.65 |
| 1.08927E+14 | 5.4 | 3.17 | 0.43 | **1.80** | 56.72 |
| 1.08927E+14 | 4.29 | 2.97 | 0.34 | **0.98** | 32.89 |
| 1.08927E+14 | 4.43 | 3.71 | 0.35 | **0.37** | 9.85 |
| 1.08927E+14 | 9.99 | 6.13 | 0.80 | **3.06** | 49.93 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08927E+14 | 4.43 | 3.48 | 0.35 | **0.60** | 17.11 |
| 1.08927E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08927E+14 | 6.3 | 3.88 | 0.50 | **1.92** | 49.38 |
| 1.08927E+14 | 8.53 | 6.43 | 0.68 | **1.42** | 22.05 |
| 1.08927E+14 | 7.78 | 6.22 | 0.62 | **0.94** | 15.07 |
| 1.08927E+14 | 3.73 | 2.48 | 0.30 | **0.95** | 38.37 |
| 1.08927E+14 | 3.6 | 2 | 0.29 | **1.31** | 65.60 |
| 1.08927E+14 | 3.76 | 2.42 | 0.30 | **1.04** | 42.94 |
| 1.08927E+14 | 3 | 1.79 | 0.24 | **0.97** | 54.19 |
| 1.08927E+14 | 3.73 | 2.48 | 0.30 | **0.95** | 38.37 |
| 1.08927E+14 | 3.7 | 2.38 | 0.30 | **1.02** | 43.03 |
| 1.08927E+14 | 15.72 | 11.22 | 1.26 | **3.24** | 28.90 |
| 1.08927E+14 | 5.8 | 3.99 | 0.46 | **1.35** | 33.73 |
| 1.08927E+14 | 15.8 | 11.52 | 1.26 | **3.02** | 26.18 |
| 1.08927E+14 | 9.6 | 6.49 | 0.77 | **2.34** | 36.09 |
| 1.08927E+14 | 6.9 | 3.83 | 0.55 | **2.52** | 65.74 |
| 1.08927E+14 | 8.65 | 5.98 | 0.69 | **1.98** | 33.08 |
| 1.08927E+14 | 23.58 | 16.98 | 1.89 | **4.71** | 27.76 |
| 1.08927E+14 | 3.7 | 2.29 | 0.30 | **1.11** | 48.65 |
| 1.08927E+14 | 8.65 | 6.08 | 0.69 | **1.88** | 30.89 |
| 1.08927E+14 | 11.65 | 8.48 | 0.93 | **2.24** | 26.39 |
| 1.08927E+14 | 7.5 | 4.12 | 0.60 | **2.78** | 67.48 |
| 1.08927E+14 | 7.86 | 5.61 | 0.63 | **1.62** | 28.90 |
| 1.08927E+14 | 6.12 | 4.14 | 0.49 | **1.49** | 36.00 |
| 1.08927E+14 | 8.65 | 5.98 | 0.69 | **1.98** | 33.08 |
| 1.08927E+14 | 7.4 | 4.94 | 0.59 | **1.87** | 37.81 |
| 1.08927E+14 | 11.36 | 7.04 | 0.91 | **3.41** | 48.45 |
| 1.08927E+14 | 12.06 | 8.58 | 0.96 | **2.52** | 29.31 |
| 1.08927E+14 | 17.16 | 9.92 | 1.37 | **5.87** | 59.15 |
| 1.08927E+14 | 8.65 | 6.38 | 0.69 | **1.58** | 24.73 |
| 1.08927E+14 | 15.22 | 13.67 | 1.22 | **0.33** | 2.43 |
| 1.08927E+14 | 6.2 | 4.47 | 0.50 | **1.23** | 27.61 |
| 1.08927E+14 | 10.42 | 8.56 | 0.83 | **1.03** | 11.99 |
| 1.08927E+14 | 7.66 | 6.02 | 0.61 | **1.03** | 17.06 |
| 1.08927E+14 | 11.19 | 7.44 | 0.90 | **2.85** | 38.37 |
| 1.08927E+14 | 11.65 | 8.48 | 0.93 | **2.24** | 26.39 |
| 1.08927E+14 | 5.99 | 4.36 | 0.48 | **1.15** | 26.39 |
| 1.08927E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08927E+14 | 4.59 | 3.99 | 0.37 | **0.23** | 5.83 |
| 1.08927E+14 | 13.98 | 9.86 | 1.12 | **3.00** | 30.44 |
| 1.08927E+14 | 12.35 | 8.5 | 0.99 | **2.86** | 33.67 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08927E+14 | 53.07 | 37.05 | 4.25 | 11.77 | 31.78 |
| 1.08927E+14 | 3.76 | 2.5 | 0.30 | 0.96 | 38.37 |
| 1.08927E+14 | 3.98 | 2.46 | 0.32 | 1.20 | 48.85 |
| 1.08927E+14 | 7.66 | 5.85 | 0.61 | 1.20 | 20.46 |
| 1.08927E+14 | 7.66 | 5.68 | 0.61 | 1.37 | 24.07 |
| 1.08927E+14 | 6.08 | 4.68 | 0.49 | 0.91 | 19.52 |
| 1.08927E+14 | 6.45 | 4.93 | 0.52 | 1.00 | 20.37 |
| 1.08927E+14 | 15.72 | 11.3 | 1.26 | 3.16 | 27.99 |
| 1.08927E+14 | 17.69 | 12.35 | 1.42 | 3.92 | 31.78 |
| 1.08927E+14 | 11.97 | 8.77 | 0.96 | 2.24 | 25.57 |
| 1.08927E+14 | 6.03 | 4.29 | 0.48 | 1.26 | 29.31 |
| 1.08927E+14 | 17.69 | 12.35 | 1.42 | 3.92 | 31.78 |
| 1.08927E+14 | 5.21 | 4 | 0.42 | 0.79 | 19.83 |
| 1.08927E+14 | 9.18 | 7.98 | 0.73 | 0.47 | 5.83 |
| 1.08927E+14 | 2.9 | 1.67 | 0.23 | 1.00 | 59.76 |
| 1.08927E+14 | 4.59 | 3.99 | 0.37 | 0.23 | 5.83 |
| 1.08927E+14 | 6.6 | 4.69 | 0.53 | 1.38 | 29.47 |
| 1.08927E+14 | 11.97 | 9.38 | 0.96 | 1.63 | 17.40 |
| 1.08927E+14 | 12.06 | 2.58 | 0.96 | 8.52 | 330.05 |
| 1.08927E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08927E+14 | 7.86 | 5.69 | 0.63 | 1.54 | 27.09 |
| 1.08927E+14 | 5.76 | 2 | 0.46 | 3.30 | 164.96 |
| 1.08927E+14 | 5.99 | 4.21 | 0.48 | 1.30 | 30.90 |
| 1.08927E+14 | 3.2 | 1.98 | 0.26 | 0.96 | 48.69 |
| 1.08927E+14 | 11.84 | 5.03 | 0.95 | 5.86 | 116.56 |
| 1.08927E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08927E+14 | 17.3 | 12.08 | 1.38 | 3.84 | 31.75 |
| 1.08927E+14 | 11.25 | 7.99 | 0.90 | 2.36 | 29.54 |
| 1.08927E+14 | 7.9 | 5.86 | 0.63 | 1.41 | 24.03 |
| 1.08927E+14 | 8.35 | 6.33 | 0.67 | 1.35 | 21.36 |
| 1.08927E+14 | 7.4 | 4.86 | 0.59 | 1.95 | 40.08 |
| 1.08927E+14 | 6.03 | 4.29 | 0.48 | 1.26 | 29.31 |
| 1.08927E+14 | 9.6 | 6.49 | 0.77 | 2.34 | 36.09 |
| 1.08927E+14 | 7.86 | 5.63 | 0.63 | 1.60 | 28.44 |
| 1.08927E+14 | 7.86 | 5.78 | 0.63 | 1.45 | 25.11 |
| 1.08927E+14 | 9.99 | 7.4 | 0.80 | 1.79 | 24.20 |
| 1.08927E+14 | 5.99 | 4.19 | 0.48 | 1.32 | 31.52 |
| 1.08927E+14 | 5.99 | 4.29 | 0.48 | 1.22 | 28.46 |
| 1.08927E+14 | 5.5 | 3.99 | 0.44 | 1.07 | 26.82 |
| 1.08927E+14 | 7.9 | 5.76 | 0.63 | 1.51 | 26.18 |
| 1.08927E+14 | 6.6 | 4.83 | 0.53 | 1.24 | 25.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.08927E+14 | 19.76 | 11.92 | 1.58 | **6.26** | 52.51 | |
| 1.08927E+14 | | | 0.00 | **0.00** | #DIV/0! | |
| 1.08927E+14 | 5.95 | 4.49 | 0.48 | **0.98** | 21.92 | |
| 1.08927E+14 | 4.09 | 2.8 | 0.33 | **0.96** | 34.39 | |
| 1.08927E+14 | 5.5 | 3.99 | 0.44 | **1.07** | 26.82 | |
| 1.08927E+14 | 6.62 | 4.12 | 0.53 | **1.97** | 47.83 | |
| 1.08927E+14 | 7.86 | 5.58 | 0.63 | **1.65** | 29.59 | |
| 1.08927E+14 | 7.86 | 5.71 | 0.63 | **1.52** | 26.64 | |
| 1.08927E+14 | 7.86 | 5.63 | 0.63 | **1.60** | 28.44 | |
| 1.08927E+14 | 7.75 | 5.48 | 0.62 | **1.65** | 30.11 | |
| 1.08927E+14 | 4.09 | 2.75 | 0.33 | **1.01** | 36.83 | |
| 1.08927E+14 | 6.9 | 3.73 | 0.55 | **2.62** | 70.19 | |
| 1.08927E+14 | 6.89 | 4.99 | 0.55 | **1.35** | 27.03 | |
| 1.08927E+14 | 2.09 | 1.26 | 0.31 | **0.52** | 40.99 | |
| 1.08927E+14 | 8.7 | 5.01 | 0.70 | **2.99** | 59.76 | |
| 1.08927E+14 | 5.99 | 4.19 | 0.48 | **1.32** | 31.52 | |
| 1.08927E+14 | 3.98 | 3.39 | 0.32 | **0.27** | 8.01 | |
| 1.08927E+14 | 7.4 | 4.79 | 0.59 | **2.02** | 42.13 | |
| 1.08927E+14 | 11.65 | 8.48 | 0.93 | **2.24** | 26.39 | |
| 1.08927E+14 | 6.89 | 4.99 | 0.55 | **1.35** | 27.03 | |
| 1.08927E+14 | 4.09 | 6.6 | 0.33 | **-2.84** | -42.99 | **Loss** |
| 1.08927E+14 | 5.8 | 3.34 | 0.46 | **2.00** | 59.76 | |
| 1.08927E+14 | 4.09 | 2.75 | 0.33 | **1.01** | 36.83 | |
| 1.08927E+14 | 6.95 | 4.33 | 0.56 | **2.06** | 47.67 | |
| 1.08927E+14 | 11 | 8.42 | 0.88 | **1.70** | 20.19 | |
| 1.08927E+14 | 7.66 | 6.15 | 0.61 | **0.90** | 14.59 | |
| 1.08927E+14 | 11.65 | 8.48 | 0.93 | **2.24** | 26.39 | |
| 1.08927E+14 | 6.62 | 4.16 | 0.53 | **1.93** | 46.40 | |
| 1.08927E+14 | 6.2 | 4.57 | 0.50 | **1.13** | 24.81 | |
| 1.08927E+14 | 31.44 | 23.08 | 2.52 | **5.84** | 25.32 | |
| 1.08927E+14 | 8.65 | 6.41 | 0.69 | **1.55** | 24.15 | |
| 1.08927E+14 | | | 0.00 | **0.00** | #DIV/0! | |
| 1.08927E+14 | | | 0.00 | **0.00** | #DIV/0! | |
| 1.08927E+14 | 11.65 | 8.48 | 0.93 | **2.24** | 26.39 | |
| 1.08927E+14 | 8.35 | 6.44 | 0.67 | **1.24** | 19.29 | |
| 1.08927E+14 | 3.65 | 2.7 | 0.29 | **0.66** | 24.37 | |
| 1.08927E+14 | 6.2 | 4.57 | 0.50 | **1.13** | 24.81 | |
| 1.08927E+14 | 5.99 | 4.27 | 0.48 | **1.24** | 29.06 | |
| 1.08927E+14 | 7.9 | 5.82 | 0.63 | **1.45** | 24.88 | |
| 1.08927E+14 | 8.35 | 6.44 | 0.67 | **1.24** | 19.29 | |
| 1.08927E+14 | 23.94 | 18.5 | 1.92 | **3.52** | 19.05 | |

| | | | | | |
|---|---|---|---|---|---|
| 1.08927E+14 | 5.85 | 4.33 | 0.47 | 1.05 | 24.30 |
| 1.08927E+14 | 11.65 | 8.65 | 0.93 | 2.07 | 23.91 |
| 1.08927E+14 | 4.42 | 2.79 | 0.35 | 1.28 | 45.75 |
| 1.08927E+14 | 11 | 7.98 | 0.88 | 2.14 | 26.82 |
| 1.08927E+14 | 23.94 | 19.26 | 1.92 | 2.76 | 14.36 |
| 1.08927E+14 | 3.65 | 2.53 | 0.29 | 0.83 | 32.73 |
| 1.08927E+14 | 8.58 | 5.94 | 0.69 | 1.95 | 32.89 |
| 1.08927E+14 | 6.6 | 4.69 | 0.53 | 1.38 | 29.47 |
| 1.08927E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08927E+14 | 4.97 | 3.52 | 0.40 | 1.05 | 29.90 |
| 1.08927E+14 | 11.97 | 9.3 | 0.96 | 1.71 | 18.41 |
| 1.08927E+14 | 11.09 | 8.23 | 0.89 | 1.97 | 23.97 |
| 1.08927E+14 | 6.45 | 4.93 | 0.52 | 1.00 | 20.37 |
| 1.08927E+14 | 5.8 | 3.34 | 0.46 | 2.00 | 59.76 |
| 1.08927E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08927E+14 | 6.45 | 4.93 | 0.52 | 1.00 | 20.37 |
| 1.08927E+14 | 6.99 | 4.93 | 0.56 | 1.50 | 30.44 |
| 1.08927E+14 | 11.1 | 8.38 | 0.89 | 1.83 | 21.86 |
| 1.08927E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08927E+14 | 19.8 | 14.07 | 1.58 | 4.15 | 29.47 |
| 1.08927E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08927E+14 | 5.99 | 4.23 | 0.48 | 1.28 | 30.28 |
| 1.08927E+14 | 8.18 | 5.34 | 0.65 | 2.19 | 40.93 |
| 1.08927E+14 | 3.65 | 2.5 | 0.29 | 0.86 | 34.32 |
| 1.08927E+14 | 6.19 | 4.16 | 0.50 | 1.53 | 36.89 |
| 1.08927E+14 | 4.42 | 3.59 | 0.35 | 0.48 | 13.27 |
| 1.08927E+14 | 8.35 | 6.27 | 0.67 | 1.41 | 22.52 |
| 1.08927E+14 | 6.99 | 5.28 | 0.56 | 1.15 | 21.80 |
| 1.08927E+14 | 6.1 | 3.99 | 0.49 | 1.62 | 40.65 |
| 1.08927E+14 | 6.6 | 4.69 | 0.53 | 1.38 | 29.47 |
| 1.08927E+14 | 5.99 | 4.31 | 0.48 | 1.20 | 27.86 |
| 1.08927E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08927E+14 | 8.97 | 5.01 | 0.72 | 3.24 | 64.72 |
| 1.08927E+14 | 11.06 | 7.92 | 0.88 | 2.26 | 28.47 |
| 1.08927E+14 | 4.09 | 2.67 | 0.33 | 1.09 | 40.93 |
| 1.08927E+14 | 4.9 | 3.59 | 0.39 | 0.92 | 25.57 |
| 1.08927E+14 | 4.09 | 2.67 | 0.33 | 1.09 | 40.93 |
| 1.08927E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08927E+14 | 6.1 | 4.31 | 0.49 | 1.30 | 30.21 |
| 1.08927E+14 | 22.5 | 16.34 | 1.80 | 4.36 | 26.68 |
| 1.08927E+14 | 4.75 | 3.15 | 0.38 | 1.22 | 38.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.08927E+14 | 7.8 | 5.49 | 0.62 | **1.69** | 30.71 | |
| 1.08927E+14 | 5.21 | 4.08 | 0.42 | **0.71** | 17.48 | |
| 1.08927E+14 | 5.95 | 4.49 | 0.48 | **0.98** | 21.92 | |
| 1.08927E+14 | 6.08 | 4.49 | 0.49 | **1.10** | 24.58 | |
| 1.08927E+14 | 6.1 | 3.99 | 0.49 | **1.62** | 40.65 | |
| 1.08927E+14 | 8.06 | 4.98 | 0.64 | **2.44** | 48.90 | |
| 1.08927E+14 | 6.45 | 4.93 | 0.52 | **1.00** | 20.37 | |
| 1.08927E+14 | 6.29 | 4.21 | 0.50 | **1.58** | 37.45 | |
| 1.08927E+14 | 7.96 | 4.96 | 0.64 | **2.36** | 47.65 | |
| 1.08927E+14 | 6.89 | 4.99 | 0.55 | **1.35** | 27.03 | |
| 1.08927E+14 | 11 | 7.2 | 0.88 | **2.92** | 40.56 | |
| 1.08927E+14 | | | 0.00 | **0.00** | #DIV/0! | |
| 1.08927E+14 | 7.08 | 4.52 | 0.57 | **1.99** | 44.11 | |
| 1.08927E+14 | 8.1 | 6 | 0.65 | **1.45** | 24.20 | |
| 1.08927E+14 | 5.95 | 4.78 | 0.48 | **0.69** | 14.52 | |
| 1.08927E+14 | 6.29 | 4.22 | 0.50 | **1.57** | 37.13 | |
| 1.08927E+14 | 5.53 | 4.24 | 0.44 | **0.85** | 19.99 | |
| 1.08927E+14 | 6.2 | 4.8 | 0.50 | **0.90** | 18.83 | |
| 1.08927E+14 | 14.1 | 7.62 | 1.13 | **5.35** | 70.24 | |
| 1.08927E+14 | 12.89 | 13.27 | 1.03 | **-1.41** | -10.63 | **Loss** |
| 1.08927E+14 | 12.89 | 12.49 | 1.03 | **-0.63** | -5.05 | **Loss** |
| 1.08927E+14 | 4.97 | 3.43 | 0.40 | **1.14** | 33.31 | |
| 1.08927E+14 | 5.99 | 4.21 | 0.48 | **1.30** | 30.90 | |
| 1.08927E+14 | 2.75 | 0.5 | 0.22 | **2.03** | 406.00 | |
| 1.08927E+14 | 2.75 | 0.5 | 0.22 | **2.03** | 406.00 | |
| 1.08927E+14 | 2.75 | 0.5 | 0.22 | **2.03** | 406.00 | |
| 1.08927E+14 | 5.95 | 4.49 | 0.48 | **0.98** | 21.92 | |
| 1.08927E+14 | 6.29 | 3.94 | 0.50 | **1.85** | 46.87 | |
| 1.08927E+14 | 12.89 | 13.33 | 1.03 | **-1.47** | -11.04 | **Loss** |
| 1.08927E+14 | 4.9 | 3.38 | 0.39 | **1.13** | 33.37 | |
| 1.08927E+14 | 8.84 | 5.67 | 0.71 | **2.46** | 43.44 | |
| 1.08927E+14 | 25.78 | 24.98 | 2.06 | **-1.26** | -5.05 | **Loss** |
| 1.08927E+14 | 9.8 | 6.76 | 0.78 | **2.26** | 33.37 | |
| 1.08927E+14 | 3.65 | 2.67 | 0.29 | **0.69** | 25.77 | |
| 1.08927E+14 | 10.18 | 6.79 | 0.81 | **2.58** | 37.93 | |
| 1.08927E+14 | 9.4 | 5.08 | 0.75 | **3.57** | 70.24 | |
| 1.08927E+14 | 8.58 | 6.36 | 0.69 | **1.53** | 24.11 | |
| 1.08927E+14 | 7.75 | 6.06 | 0.62 | **1.07** | 17.66 | |
| 1.08927E+14 | 11 | 7.66 | 0.88 | **2.46** | 32.11 | |
| 1.08927E+14 | 19.1 | 13.34 | 1.53 | **4.23** | 31.72 | |
| 1.08927E+14 | 4.9 | 3.45 | 0.39 | **1.06** | 30.67 | |

| | | | | | |
|---|---|---|---|---|---|
| 1.08927E+14 | 8.08 | 3.98 | 0.65 | **3.45** | 86.77 |
| 1.08927E+14 | 8.05 | 5.49 | 0.64 | **1.92** | 34.90 |
| 1.08927E+14 | 11.9 | 8.66 | 0.95 | **2.29** | 26.42 |
| 1.08927E+14 | 11.9 | 9.02 | 0.95 | **1.93** | 21.37 |
| 1.08927E+14 | 11.9 | 8.49 | 0.95 | **2.46** | 28.95 |
| 1.08927E+14 | 7.75 | 6.02 | 0.62 | **1.11** | 18.44 |
| 1.08927E+14 | 9.7 | 6.02 | 0.78 | **2.90** | 48.24 |
| 1.08927E+14 | 14.7 | 10.35 | 1.18 | **3.17** | 30.67 |
| 1.08927E+14 | 7 | 4.93 | 0.56 | **1.51** | 30.63 |
| 1.08927E+14 | 5 | 3.27 | 0.40 | **1.33** | 40.67 |
| 1.08927E+14 | 10.4 | 8.18 | 0.83 | **1.39** | 16.97 |
| 1.08927E+14 | 35.38 | 24.7 | 2.83 | **7.85** | 31.78 |
| 1.08927E+14 | 5.9 | 3.99 | 0.47 | **1.44** | 36.04 |
| 1.08927E+14 | 11.4 | 9.05 | 0.91 | **1.44** | 15.89 |
| 1.08927E+14 | 7.95 | 5.57 | 0.64 | **1.74** | 31.31 |
| 1.08927E+14 | 6.15 | 4.22 | 0.49 | **1.44** | 34.08 |
| 1.08927E+14 | 7.95 | 5.48 | 0.64 | **1.83** | 33.47 |
| 1.08927E+14 | 10 | 7.06 | 0.80 | **2.14** | 30.31 |
| 1.08928E+14 | 6.29 | 3.94 | 0.50 | **1.85** | 46.87 |
| 1.08928E+14 | 7 | 4.98 | 0.56 | **1.46** | 29.32 |
| 1.08928E+14 | 4.25 | 2.85 | 0.34 | **1.06** | 37.19 |
| 1.08927E+14 | 8.95 | 6.47 | 0.72 | **1.76** | 27.26 |
| 1.08928E+14 | 7 | 4.98 | 0.56 | **1.46** | 29.32 |
| 1.08928E+14 | 14.4 | 7.44 | 1.15 | **5.81** | 78.06 |
| 1.08928E+14 | 4.5 | 2.54 | 0.36 | **1.60** | 62.99 |
| 1.08928E+14 | 7.9 | 5.8 | 0.63 | **1.47** | 25.31 |
| 1.08928E+14 | 6.15 | 4.22 | 0.49 | **1.44** | 34.08 |
| 1.08928E+14 | 11.75 | 8.49 | 0.94 | **2.32** | 27.33 |
| 1.08928E+14 | 7.9 | 5.85 | 0.63 | **1.42** | 24.24 |
| 1.08928E+14 | 11.75 | 8.66 | 0.94 | **2.15** | 24.83 |
| 1.08928E+14 | 7.75 | 5.49 | 0.62 | **1.64** | 29.87 |
| 1.08928E+14 | 6.4 | 4.04 | 0.51 | **1.85** | 45.74 |
| 1.08928E+14 | 4.9 | 3.49 | 0.39 | **1.02** | 29.17 |
| 1.08928E+14 | 7.95 | 5.64 | 0.64 | **1.67** | 29.68 |
| 1.08928E+14 | 6.95 | 5.05 | 0.56 | **1.34** | 26.61 |
| 1.08928E+14 | 4.25 | 2.42 | 0.34 | **1.49** | 61.57 |
| 1.08928E+14 | 6.15 | 4.22 | 0.49 | **1.44** | 34.08 |
| 1.08928E+14 | 6.15 | 4.56 | 0.49 | **1.10** | 24.08 |
| 1.08928E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08928E+14 | 7.9 | 5.7 | 0.63 | **1.57** | 27.51 |
| 1.08928E+14 | 5 | 3.34 | 0.40 | **1.26** | 37.72 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08928E+14 | 4.8 | 2.99 | 0.38 | **1.43** | 47.69 |
| 1.08928E+14 | 4.9 | 3.43 | 0.39 | **1.08** | 31.43 |
| 1.08928E+14 | 6.95 | 4.78 | 0.56 | **1.61** | 33.77 |
| 1.08928E+14 | 7.75 | 5.83 | 0.62 | **1.30** | 22.30 |
| 1.08928E+14 | 2.5 | 1.33 | 0.20 | **0.97** | 72.93 |
| 1.08928E+14 | 11.2 | 7.5 | 0.90 | **2.80** | 37.39 |
| 1.08928E+14 | 17.6 | 11.56 | 1.41 | **4.63** | 40.07 |
| 1.08928E+14 | 15.8 | 11.8 | 1.26 | **2.74** | 23.19 |
| 1.08928E+14 | 15.6 | 8.44 | 1.25 | **5.91** | 70.05 |
| 1.08928E+14 | 4.8 | 3.13 | 0.38 | **1.29** | 41.09 |
| 1.08928E+14 | 12.35 | 8.33 | 0.99 | **3.03** | 36.40 |
| 1.08928E+14 | 7.15 | 5.47 | 0.57 | **1.11** | 20.26 |
| 1.08928E+14 | 4.25 | 2.44 | 0.34 | **1.47** | 60.25 |
| 1.08928E+14 | 6.3 | 4.77 | 0.50 | **1.03** | 21.51 |
| 1.08928E+14 | 9.75 | 7.51 | 0.78 | **1.46** | 19.44 |
| 1.08928E+14 | 8.95 | 6.42 | 0.72 | **1.81** | 28.26 |
| 1.08928E+14 | 12.35 | 8.89 | 0.99 | **2.47** | 27.81 |
| 1.08928E+14 | 7.4 | 4.12 | 0.59 | **2.69** | 65.24 |
| 1.08928E+14 | 7.95 | 5.81 | 0.64 | **1.50** | 25.89 |
| 1.08928E+14 | 7.4 | 4.37 | 0.59 | **2.44** | 55.79 |
| 1.08928E+14 | 6.35 | 3.8 | 0.51 | **2.04** | 53.74 |
| 1.08928E+14 | 4.85 | 2.78 | 0.39 | **1.68** | 60.50 |
| 1.08928E+14 | 7.25 | 5.71 | 0.58 | **0.96** | 16.81 |
| 1.08928E+14 | 12.58 | 8.32 | 1.01 | **3.25** | 39.11 |
| 1.08928E+14 | 7.4 | 4.12 | 0.59 | **2.69** | 65.24 |
| 1.08928E+14 | 11.4 | 9.42 | 0.91 | **1.07** | 11.34 |
| 1.08928E+14 | 4.95 | 2.76 | 0.40 | **1.79** | 65.00 |
| 1.08928E+14 | 4.95 | 3.24 | 0.40 | **1.31** | 40.56 |
| 1.08928E+14 | 7 | 5.71 | 0.56 | **0.73** | 12.78 |
| 1.08928E+14 | 9.1 | 5.97 | 0.73 | **2.40** | 40.23 |
| 1.08928E+14 | 4.95 | 2.55 | 0.40 | **2.00** | 78.59 |
| 1.08928E+14 | 8.06 | 4.98 | 0.64 | **2.44** | 48.90 |
| 1.08928E+14 | 4.85 | 2.97 | 0.39 | **1.49** | 50.24 |
| 1.08928E+14 | 6 | 4.78 | 0.48 | **0.74** | 15.48 |
| 1.08928E+14 | 9.6 | 5.01 | 0.77 | **3.82** | 76.29 |
| 1.08928E+14 | 7.4 | 5.99 | 0.59 | **0.82** | 13.66 |
| 1.08928E+14 | 7.25 | 5.53 | 0.58 | **1.14** | 20.61 |
| 1.08928E+14 | 5.15 | 3.41 | 0.41 | **1.33** | 38.94 |
| 1.08928E+14 | 8.6 | 6.42 | 0.69 | **1.49** | 23.24 |
| 1.08928E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08928E+14 | 6.35 | 4.33 | 0.51 | **1.51** | 34.92 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08928E+14 | 7.75 | 6.99 | 0.62 | 0.14 | 2.00 |
| 1.08928E+14 | 6.4 | 3.34 | 0.51 | 2.55 | 76.29 |
| 1.08928E+14 | 8.05 | 5.49 | 0.64 | 1.92 | 34.90 |
| 1.08928E+14 | 4.9 | 3.42 | 0.39 | 1.09 | 31.81 |
| 1.08928E+14 | 18.2 | 11.94 | 1.46 | 4.80 | 40.23 |
| 1.08928E+14 | 7.4 | 6.28 | 0.59 | 0.53 | 8.41 |
| 1.08928E+14 | 33.3 | 21.12 | 2.66 | 9.52 | 45.06 |
| 1.08928E+14 | 12.58 | 7.88 | 1.01 | 3.69 | 46.87 |
| 1.08928E+14 | 8.8 | 5.78 | 0.70 | 2.32 | 40.07 |
| 1.08928E+14 | 24 | 17.96 | 1.92 | 4.12 | 22.94 |
| 1.08928E+14 | 5.15 | 3.38 | 0.41 | 1.36 | 40.18 |
| 1.08928E+14 | 8.05 | 5.49 | 0.64 | 1.92 | 34.90 |
| 1.08928E+14 | | 8.07 | 0.00 | -8.07 | -100.00 |
| 1.08928E+14 | 9.1 | 6.5 | 0.73 | 1.87 | 28.80 |
| 1.08928E+14 | 17.6 | 11.68 | 1.41 | 4.51 | 38.63 |
| 1.08928E+14 | 27.99 | 22.72 | 2.24 | 3.03 | 13.34 |
| 1.08928E+14 | 27.99 | 22.25 | 2.24 | 3.50 | 15.73 |
| 1.08928E+14 | 11.4 | 9.3 | 0.91 | 1.19 | 12.77 |
| 1.08928E+14 | 9.7 | 5.56 | 0.78 | 3.36 | 60.50 |
| 1.08928E+14 | 3.7 | 2 | 0.30 | 1.40 | 70.20 |
| 1.08928E+14 | 9.7 | 6.02 | 0.78 | 2.90 | 48.24 |
| 1.08928E+14 | 16.75 | 12.49 | 1.34 | 2.92 | 23.38 |
| 1.08928E+14 | 4.7 | 3 | 0.38 | 1.32 | 44.13 |
| 1.08928E+14 | 8.05 | 5.49 | 0.64 | 1.92 | 34.90 |
| 1.08928E+14 | 3.9 | 2.52 | 0.31 | 1.07 | 42.38 |
| 1.08928E+14 | 11.15 | 8.48 | 0.89 | 1.78 | 20.97 |
| 1.08928E+14 | 3.76 | 2.38 | 0.30 | 1.08 | 45.34 |
| 1.08928E+14 | 17.5 | 11.34 | 1.40 | 4.76 | 41.98 |
| 1.08928E+14 | 7.5 | 5.68 | 0.60 | 1.22 | 21.48 |
| 1.08928E+14 | 7.25 | 5.48 | 0.58 | 1.19 | 21.72 |
| 1.08928E+14 | 10.4 | 8.09 | 0.83 | 1.48 | 18.27 |
| 1.08928E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08928E+14 | 5.3 | 3.78 | 0.42 | 1.10 | 28.99 |
| 1.08928E+14 | 3.95 | 2.49 | 0.32 | 1.14 | 45.94 |
| 1.08928E+14 | 7.3 | 5.99 | 0.58 | 0.73 | 12.12 |
| 1.08928E+14 | 12.85 | 8.49 | 1.03 | 3.33 | 39.25 |
| 1.08928E+14 | 12.85 | 8.49 | 1.03 | 3.33 | 39.25 |
| 1.08928E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08928E+14 | 25.7 | 16.98 | 2.06 | 6.66 | 39.25 |
| 1.08928E+14 | 12.09 | 7.47 | 0.97 | 3.65 | 48.90 |
| 1.08928E+14 | 3.95 | 2.59 | 0.32 | 1.04 | 40.31 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08928E+14 | 6.08 | 4.49 | 0.49 | **1.10** | 24.58 |
| 1.08928E+14 | 4.03 | 2.49 | 0.32 | **1.22** | 48.90 |
| 1.08928E+14 | 4.85 | 2.78 | 0.39 | **1.68** | 60.50 |
| 1.08928E+14 | 3.95 | 2.49 | 0.32 | **1.14** | 45.94 |
| 1.08928E+14 | 4.25 | 2.79 | 0.34 | **1.12** | 40.14 |
| 1.08928E+14 | 7.6 | 4.58 | 0.61 | **2.41** | 52.66 |
| 1.08928E+14 | 8.05 | 5.49 | 0.64 | **1.92** | 34.90 |
| 1.08928E+14 | 8.75 | 5.67 | 0.70 | **2.38** | 41.98 |
| 1.08928E+14 | 7.3 | 5.99 | 0.58 | **0.73** | 12.12 |
| 1.08928E+14 | 7.8 | 5.49 | 0.62 | **1.69** | 30.71 |
| 1.08928E+14 | 8 | 5.57 | 0.64 | **1.79** | 32.14 |
| 1.08928E+14 | 7.5 | 6.15 | 0.60 | **0.75** | 12.20 |
| 1.08928E+14 | 4.95 | 3.27 | 0.40 | **1.28** | 39.27 |
| 1.08928E+14 | 15.9 | 16.32 | 1.27 | **-1.69** | -10.37 | Loss |
| 1.08928E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08928E+14 | 3.8 | 2.44 | 0.30 | **1.06** | 43.28 |
| 1.08928E+14 | 8.05 | 5.49 | 0.64 | **1.92** | 34.90 |
| 1.08928E+14 | 8 | 5.65 | 0.64 | **1.71** | 30.27 |
| 1.08928E+14 | 12.85 | 8.99 | 1.03 | **2.83** | 31.50 |
| 1.08928E+14 | 6.15 | 4.22 | 0.49 | **1.44** | 34.08 |
| 1.08928E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08928E+14 | 7.9 | 5.76 | 0.63 | **1.51** | 26.18 |
| 1.08928E+14 | 3.9 | 2.74 | 0.31 | **0.85** | 30.95 |
| 1.08928E+14 | 9.98 | 6.98 | 0.80 | **2.20** | 31.54 |
| 1.08928E+14 | 11.9 | 9.63 | 0.95 | **1.32** | 13.69 |
| 1.08928E+14 | 6.15 | 4.22 | 0.49 | **1.44** | 34.08 |
| 1.08928E+14 | 4.7 | 2.54 | 0.38 | **1.78** | 70.24 |
| 1.08928E+14 | 25.7 | 17.98 | 2.06 | **5.66** | 31.50 |
| 1.08928E+14 | 12.85 | 8.99 | 1.03 | **2.83** | 31.50 |
| 1.08928E+14 | 5.5 | 3.49 | 0.44 | **1.57** | 44.99 |
| 1.08928E+14 | 3.76 | 2.47 | 0.30 | **0.99** | 40.05 |
| 1.08928E+14 | 4.95 | 3.27 | 0.40 | **1.28** | 39.27 |
| 1.08928E+14 | 4.9 | 3.49 | 0.39 | **1.02** | 29.17 |
| 1.08928E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08928E+14 | 27.99 | 22.4 | 2.24 | **3.35** | 14.96 |
| 1.08928E+14 | 4.9 | 3.45 | 0.39 | **1.06** | 30.67 |
| 1.08928E+14 | 7.6 | 4.58 | 0.61 | **2.41** | 52.66 |
| 1.08928E+14 | 4.7 | 3 | 0.38 | **1.32** | 44.13 |
| 1.08928E+14 | 3.9 | 2.68 | 0.31 | **0.91** | 33.88 |
| 1.08928E+14 | 6.4 | 3.16 | 0.51 | **2.73** | 86.33 |
| 1.08928E+14 | | | 0.00 | **0.00** | #DIV/0! |

| | | | | | |
|---|---|---|---|---|---|
| 1.08928E+14 | 3.8 | 2.29 | 0.30 | 1.21 | 52.66 |
| 1.08928E+14 | 13.8 | 9.39 | 1.10 | 3.31 | 35.21 |
| 1.08928E+14 | 7.6 | 4.68 | 0.61 | 2.31 | 49.40 |
| 1.08928E+14 | 4.25 | 2.55 | 0.34 | 1.36 | 53.33 |
| 1.08928E+14 | 7.5 | 5.68 | 0.60 | 1.22 | 21.48 |
| 1.08928E+14 | 8 | 5.28 | 0.64 | 2.08 | 39.39 |
| 1.08928E+14 | 9.7 | 5.62 | 0.78 | 3.30 | 58.79 |
| 1.08928E+14 | 3.9 | 2.48 | 0.31 | 1.11 | 44.68 |
| 1.08928E+14 | 4.7 | 2.54 | 0.38 | 1.78 | 70.24 |
| 1.08928E+14 | 11.9 | 9.25 | 0.95 | 1.70 | 18.36 |
| 1.08928E+14 | 22 | 8.52 | 1.76 | 11.72 | 137.56 |
| 1.08928E+14 | 5.2 | 3.08 | 0.42 | 1.70 | 55.32 |
| 1.08928E+14 | 8.65 | 6.49 | 0.69 | 1.47 | 22.62 |
| 1.08928E+14 | 9.98 | 7.6 | 0.80 | 1.58 | 20.81 |
| 1.08928E+14 | | 5.48 | 0.00 | -5.48 | -100.00 |
| 1.08928E+14 | 9.4 | 5.08 | 0.75 | 3.57 | 70.24 |
| 1.08928E+14 | 5.9 | 3.76 | 0.47 | 1.67 | 44.36 |
| 1.08928E+14 | 11 | 4.16 | 0.88 | 5.96 | 143.27 |
| 1.08928E+14 | 11 | 4.04 | 0.88 | 6.08 | 150.50 |
| 1.08928E+14 | 11.25 | 7.99 | 0.90 | 2.36 | 29.54 |
| 1.08928E+14 | 10.74 | 7.04 | 0.86 | 2.84 | 40.35 |
| 1.08928E+14 | 22 | 8.08 | 1.76 | 12.16 | 150.50 |
| 1.08928E+14 | 7.5 | 5.68 | 0.60 | 1.22 | 21.48 |
| 1.08928E+14 | 3.9 | 2.76 | 0.31 | 0.83 | 30.00 |
| 1.08928E+14 | 7.4 | 4.89 | 0.59 | 1.92 | 39.22 |
| 1.08928E+14 | 5 | 2.54 | 0.40 | 2.06 | 81.10 |
| 1.08928E+14 | 4.7 | 2.54 | 0.38 | 1.78 | 70.24 |
| 1.08928E+14 | 7.3 | 5.99 | 0.58 | 0.73 | 12.12 |
| 1.08928E+14 | 4.85 | 2.78 | 0.39 | 1.68 | 60.50 |
| 1.08928E+14 | 11 | 4.04 | 0.88 | 6.08 | 150.50 |
| 1.08928E+14 | 10.2 | 7.38 | 0.82 | 2.00 | 27.15 |
| 1.08928E+14 | 9.98 | 6.98 | 0.80 | 2.20 | 31.54 |
| 1.08928E+14 | 7.4 | 4.28 | 0.59 | 2.53 | 59.07 |
| 1.08928E+14 | 27.99 | 22.67 | 2.24 | 3.08 | 13.59 |
| 1.08928E+14 | 5.45 | 3.29 | 0.44 | 1.72 | 52.40 |
| 1.08928E+14 | 3.14 | 1.5 | 0.25 | 1.39 | 92.59 |
| 1.08928E+14 | 4.08 | 2.64 | 0.33 | 1.11 | 42.18 |
| 1.08928E+14 | 5.45 | 3.19 | 0.44 | 1.82 | 57.18 |
| 1.08928E+14 | 6.35 | 5.38 | 0.51 | 0.46 | 8.59 |
| 1.08928E+14 | 11.4 | 9.22 | 0.91 | 1.27 | 13.75 |
| 1.08928E+14 | 7.5 | 5.74 | 0.60 | 1.16 | 20.21 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08928E+14 | 3.9 | 2.52 | 0.31 | **1.07** | 42.38 |
| 1.08928E+14 | 6.28 | 3.14 | 0.50 | **2.64** | 84.00 |
| 1.08928E+14 | 3.9 | 2.7 | 0.31 | **0.89** | 32.89 |
| 1.08928E+14 | 7.5 | 6.21 | 0.60 | **0.69** | 11.11 |
| 1.08928E+14 | 10.2 | 7.38 | 0.82 | **2.00** | 27.15 |
| 1.08928E+14 | 11.8 | 7.34 | 0.94 | **3.52** | 47.90 |
| 1.08928E+14 | 6.08 | 4.49 | 0.49 | **1.10** | 24.58 |
| 1.08928E+14 | 5.45 | 3.19 | 0.44 | **1.82** | 57.18 |
| 1.08928E+14 | 4.95 | 2.4 | 0.40 | **2.15** | 89.75 |
| 1.08928E+14 | 5 | 3.64 | 0.40 | **0.96** | 26.37 |
| 1.08928E+14 | 11.9 | 9.3 | 0.95 | **1.65** | 17.72 |
| 1.08928E+14 | 7.89 | 5.48 | 0.63 | **1.78** | 32.46 |
| 1.08928E+14 | 11.9 | 9.38 | 0.95 | **1.57** | 16.72 |
| 1.08928E+14 | 44.4 | 29.96 | 3.55 | 2.40 | 8.00 |
| 1.08928E+14 | 12.35 | 8.33 | 0.99 | **3.03** | 36.40 |
| 1.08928E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08928E+14 | 7.4 | 4.84 | 0.59 | **1.97** | 40.66 |
| 1.08928E+14 | 11.25 | 8.15 | 0.90 | **2.20** | 26.99 |
| 1.08928E+14 | 12.35 | 8.68 | 0.99 | **2.68** | 30.90 |
| 1.08928E+14 | 4.6 | 2.97 | 0.37 | **1.26** | 42.49 |
| 1.08928E+14 | 16.16 | 8.2 | 1.29 | **6.67** | 81.31 |
| 1.08928E+14 | 10.74 | 7.02 | 0.86 | **2.86** | 40.75 |
| 1.08928E+14 | 6.08 | 4.85 | 0.49 | **0.74** | 15.33 |
| 1.08928E+14 | 7.89 | 5.48 | 0.63 | **1.78** | 32.46 |
| 1.08928E+14 | 8.08 | 3.98 | 0.65 | **3.45** | 86.77 |
| 1.08928E+14 | 11.25 | 8.23 | 0.90 | **2.12** | 25.76 |
| 1.08928E+14 | 6.35 | 4.06 | 0.51 | **1.78** | 43.89 |
| 1.08928E+14 | 8 | 6.36 | 0.64 | **1.00** | 15.72 |
| 1.08928E+14 | 7.89 | 5.48 | 0.63 | **1.78** | 32.46 |
| 1.08928E+14 | 5.9 | 3.43 | 0.47 | **2.00** | 58.25 |
| 1.08928E+14 | 12.35 | 8.33 | 0.99 | **3.03** | 36.40 |
| 1.08928E+14 | 4.95 | 2.98 | 0.40 | **1.57** | 52.82 |
| 1.08928E+14 | | 14.34 | 0.00 | **-14.34** | -100.00 |
| 1.08928E+14 | 8 | 5.94 | 0.64 | **1.42** | 23.91 |
| 1.08928E+14 | 14.8 | 9.64 | 1.18 | **3.98** | 41.24 |
| 1.08928E+14 | 4.7 | 2.54 | 0.38 | **1.78** | 70.24 |
| 1.08928E+14 | 4.4 | 2.67 | 0.35 | **1.38** | 51.61 |
| 1.08928E+14 | 25.6 | 20.2 | 2.05 | **3.35** | 16.59 |
| 1.08928E+14 | 6.35 | 5.31 | 0.51 | **0.53** | 10.02 |
| 1.08928E+14 | 12.7 | 7.98 | 1.02 | **3.70** | 46.42 |
| 1.08928E+14 | 10.7 | 7.33 | 0.86 | **2.51** | 34.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.08928E+14 | 7.4 | 4.77 | 0.59 | **2.04** | 42.73 | |
| 1.08928E+14 | | | 0.00 | **0.00** | #DIV/0! | |
| 1.08928E+14 | 6.35 | 4.06 | 0.51 | **1.78** | 43.89 | |
| 1.08928E+14 | 27.99 | 22.67 | 2.24 | **3.08** | 13.59 | |
| 1.08928E+14 | 5.3 | 5.33 | 0.42 | **-0.45** | -8.52 | **Loss** |
| 1.08928E+14 | 5.3 | 5.38 | 0.42 | **-0.50** | -9.37 | **Loss** |
| 1.08928E+14 | 16.6 | 13.67 | 1.33 | **1.60** | 11.72 | |
| 1.08928E+14 | 9.55 | 6.48 | 0.76 | **2.31** | 35.59 | |
| 1.08928E+14 | 11.25 | 8.47 | 0.90 | **1.88** | 22.20 | |
| 1.08928E+14 | 5.3 | 5.54 | 0.42 | **-0.66** | -11.99 | **Loss** |
| 1.08928E+14 | 8.65 | 6.44 | 0.69 | **1.52** | 23.57 | |
| 1.08928E+14 | 11.15 | 8.38 | 0.89 | **1.88** | 22.41 | |
| 1.08928E+14 | 4.87 | 3.27 | 0.39 | **1.21** | 37.02 | |
| 1.08928E+14 | 8.65 | 6.51 | 0.69 | **1.45** | 22.24 | |
| 1.08928E+14 | 5.45 | 3.16 | 0.44 | **1.85** | 58.67 | |
| 1.08928E+14 | 4.6 | 3.19 | 0.37 | **1.04** | 32.66 | |
| 1.08928E+14 | 12.35 | 8.33 | 0.99 | **3.03** | 36.40 | |
| 1.08928E+14 | 11.9 | 9.38 | 0.95 | **1.57** | 16.72 | |
| 1.08928E+14 | 4.6 | 2.97 | 0.37 | **1.26** | 42.49 | |
| 1.08928E+14 | 8.65 | 6.48 | 0.69 | **1.48** | 22.81 | |
| 1.08928E+14 | 8 | 5.94 | 0.64 | **1.42** | 23.91 | |
| 1.08928E+14 | 11 | 4.24 | 0.88 | **5.88** | 138.68 | |
| 1.08928E+14 | 11.9 | 9.3 | 0.95 | **1.65** | 17.72 | |
| 1.08928E+14 | 12.35 | 8.33 | 0.99 | **3.03** | 36.40 | |
| 1.08928E+14 | 5.7 | 3.68 | 0.46 | **1.56** | 42.50 | |
| 1.08928E+14 | 11.15 | 8.38 | 0.89 | **1.88** | 22.41 | |
| 1.08928E+14 | 12.35 | 8.41 | 0.99 | **2.95** | 35.10 | |
| 1.08928E+14 | 6 | 4.49 | 0.48 | **1.03** | 22.94 | |
| 1.08928E+14 | 6.08 | 4.49 | 0.49 | **1.10** | 24.58 | |
| 1.08928E+14 | 11.4 | 9.16 | 0.91 | **1.33** | 14.50 | CHECK |
| 1.08928E+14 | 6.08 | 4.49 | 0.49 | **1.10** | 24.58 | |
| 1.08928E+14 | 7.4 | 4.74 | 0.59 | **2.07** | 43.63 | |
| 1.08928E+14 | 15.8 | 17.68 | 1.26 | **-3.14** | -17.78 | **Loss** |
| 1.08928E+14 | 11.4 | 9.24 | 0.91 | **1.25** | 13.51 | |
| 1.08928E+14 | 4.4 | 2.67 | 0.35 | **1.38** | 51.61 | |
| 1.08928E+14 | 9.55 | 6.48 | 0.76 | **2.31** | 35.59 | |
| 1.08928E+14 | 23.8 | 18.82 | 1.90 | **3.08** | 16.34 | |
| 1.08928E+14 | | | 0.00 | **0.00** | #DIV/0! | |
| 1.08928E+14 | 16 | 12.74 | 1.28 | **1.98** | 15.54 | |
| 1.08928E+14 | 6.15 | 4.64 | 0.49 | **1.02** | 21.94 | |
| 1.08928E+14 | 8.65 | 6.35 | 0.69 | **1.61** | 25.32 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.08928E+14 | | | 0.00 | **0.00** | #DIV/0! | |
| 1.08928E+14 | 5.3 | 5.02 | 0.42 | **-0.14** | -2.87 | Loss |
| 1.08928E+14 | 15.8 | 11.32 | 1.26 | **3.22** | 28.41 | |
| 1.08928E+14 | 8.65 | 6.32 | 0.69 | **1.64** | 25.92 | |
| 1.08928E+14 | 15.8 | 16.72 | 1.26 | **-2.18** | -13.06 | Loss |
| 1.08928E+14 | 8 | 5.33 | 0.64 | **2.03** | 38.09 | |
| 1.08928E+14 | 11 | 7.39 | 0.88 | **2.73** | 36.94 | |
| 1.08928E+14 | 10.35 | 7.51 | 0.83 | **2.01** | 26.79 | |
| 1.08928E+14 | | | 0.00 | **0.00** | #DIV/0! | |
| 1.08928E+14 | 5.41 | 3.69 | 0.43 | **1.29** | 34.88 | |
| 1.08928E+14 | 6.08 | 4.49 | 0.49 | **1.10** | 24.58 | |
| 1.08928E+14 | 6.45 | 2.94 | 0.52 | **2.99** | 101.84 | |
| 1.08928E+14 | 6.35 | 3.8 | 0.51 | **2.04** | 53.74 | |
| 1.08928E+14 | 5.32 | 3.24 | 0.43 | **1.65** | 51.06 | |
| 1.08928E+14 | 6.08 | 4.49 | 0.49 | **1.10** | 24.58 | |
| 1.08928E+14 | 6.35 | 4.05 | 0.51 | **1.79** | 44.25 | |
| 1.08928E+14 | 6.45 | 2.94 | 0.52 | **2.99** | 101.84 | |
| 1.08928E+14 | 8.39 | 5.8 | 0.67 | **1.92** | 33.08 | |
| 1.08928E+14 | 8 | 6.37 | 0.64 | **0.99** | 15.54 | |
| 1.08928E+14 | 7.83 | 5.74 | 0.63 | **1.46** | 25.50 | |
| 1.08928E+14 | 8.8 | 5.83 | 0.70 | **2.27** | 38.87 | |
| 1.08928E+14 | 8 | 6.37 | 0.64 | **0.99** | 15.54 | |
| 1.08928E+14 | 11 | 7.48 | 0.88 | **2.64** | 35.29 | |
| 1.08928E+14 | 3.76 | 2.44 | 0.30 | **1.02** | 41.77 | |
| 1.08928E+14 | 22 | 13.95 | 1.76 | **6.29** | 45.09 | |
| 1.08928E+14 | 5.43 | 3.56 | 0.43 | **1.44** | 40.33 | |
| 1.08928E+14 | 2.95 | 1.67 | 0.24 | **1.04** | 62.51 | |
| 1.08928E+14 | 12.97 | 6.83 | 1.04 | **5.10** | 74.71 | |
| 1.08928E+14 | 5.32 | 3.24 | 0.43 | **1.65** | 51.06 | |
| 1.08928E+14 | 8 | 6.72 | 0.64 | **0.64** | 9.52 | |
| 1.08928E+14 | 7.9 | 5.7 | 0.63 | **1.57** | 27.51 | |
| 1.08928E+14 | 16.75 | 17.45 | 1.34 | **-2.04** | -11.69 | |
| 1.08928E+14 | 5.41 | 3.48 | 0.43 | **1.50** | 43.02 | |
| 1.08928E+14 | 5.47 | 3.84 | 0.44 | **1.19** | 31.05 | |
| 1.08928E+14 | | | 0.00 | **0.00** | #DIV/0! | |
| 1.08928E+14 | 8.6 | 5.97 | 0.69 | **1.94** | 32.53 | |
| 1.08928E+14 | 5.9 | 3.67 | 0.47 | **1.76** | 47.90 | |
| 1.08928E+14 | 7.7 | 5.48 | 0.62 | **1.60** | 29.27 | |
| 1.08928E+14 | 27.99 | 22.1 | 2.24 | **3.65** | 16.52 | |
| 1.08928E+14 | 6 | 4.49 | 0.48 | **1.03** | 22.94 | |
| 1.08928E+14 | 11.6 | 7.53 | 0.93 | **3.14** | 41.73 | |

| | | | | | |
|---|---|---|---|---|---|
| 1.08928E+14 | 8.05 | 5.92 | 0.64 | 1.49 | 25.10 |
| 1.08928E+14 | 19.2 | 8.08 | 1.54 | 9.58 | 118.61 |
| 1.08928E+14 | 20.8 | 14.16 | 1.66 | 4.98 | 35.14 |
| 1.08928E+14 | 6 | 4.49 | 0.48 | 1.03 | 22.94 |
| 1.08928E+14 | 8.4 | 5.74 | 0.67 | 1.99 | 34.63 |
| 1.08928E+14 | 8.85 | 5.01 | 0.71 | 3.13 | 62.51 |
| 1.08928E+14 | 12.4 | 9 | 0.99 | 2.41 | 26.76 |
| 1.08928E+14 | 12.4 | 8.83 | 0.99 | 2.58 | 29.20 |
| 1.08928E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08928E+14 | 7.3 | 5.37 | 0.58 | 1.35 | 25.07 |
| 1.08928E+14 | 12.4 | 8.64 | 0.99 | 2.77 | 32.04 |
| 1.08928E+14 | 9.8 | 5.99 | 0.78 | 3.03 | 50.52 |
| 1.08928E+14 | 8 | 5.5 | 0.64 | 1.86 | 33.82 |
| 1.08928E+14 | 12.25 | 8.41 | 0.98 | 2.86 | 34.01 |
| 1.08928E+14 | 8.9 | 6.42 | 0.71 | 1.77 | 27.54 |
| 1.08928E+14 | 7.3 | 5.38 | 0.58 | 1.34 | 24.83 |
| 1.08928E+14 | 7 | 4.98 | 0.56 | 1.46 | 29.32 |
| 1.08928E+14 | 8.9 | 6.54 | 0.71 | 1.65 | 25.20 |
| 1.08928E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08928E+14 | 9.8 | 5.99 | 0.78 | 3.03 | 50.52 |
| 1.08928E+14 | 4.5 | 2.99 | 0.36 | 1.15 | 38.46 |
| 1.08928E+14 | 3.9 | 2.5 | 0.31 | 1.09 | 43.52 |
| 1.08928E+14 | 4.5 | 3.26 | 0.36 | 0.88 | 26.99 |
| 1.08928E+14 | 10.8 | 6.42 | 0.86 | 3.52 | 54.77 |
| 1.08928E+14 | 13.4 | 10.12 | 1.07 | 2.21 | 21.82 |
| 1.08928E+14 | 7 | 4.98 | 0.56 | 1.46 | 29.32 |
| 1.08928E+14 | 7.4 | 4.23 | 0.59 | 2.58 | 60.95 |
| 1.08928E+14 | 4.5 | 3.24 | 0.36 | 0.90 | 27.78 |
| 1.08928E+14 | 2.95 | 1.78 | 0.24 | 0.93 | 52.47 |
| 1.08928E+14 | 6.4 | 4.72 | 0.51 | 1.17 | 24.75 |
| 1.08928E+14 | 7.8 | 4.12 | 0.62 | 3.06 | 74.17 |
| 1.08928E+14 | 15.6 | 8.24 | 1.25 | 6.11 | 74.17 |
| 1.08928E+14 | 4.5 | 3.22 | 0.36 | 0.92 | 28.57 |
| 1.08928E+14 | 9.8 | 5.99 | 0.78 | 3.03 | 50.52 |
| 1.08928E+14 | 7.8 | 4.12 | 0.62 | 3.06 | 74.17 |
| 1.08928E+14 | 7.75 | 5.48 | 0.62 | 1.65 | 30.11 |
| 1.08928E+14 | 4.57 | 3.27 | 0.37 | 0.93 | 28.57 |
| 1.08928E+14 | 17.5 | 12.35 | 1.40 | 3.75 | 30.36 |
| 1.08928E+14 | 5.47 | 3.56 | 0.44 | 1.47 | 41.36 |
| 1.08928E+14 | 12.4 | 8.99 | 0.99 | 2.42 | 26.90 |
| 1.08928E+14 | 9.6 | 4.04 | 0.77 | 4.79 | 118.61 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08928E+14 | 7 | 4.98 | 0.56 | 1.46 | 29.32 |
| 1.08928E+14 | 7 | 4.98 | 0.56 | 1.46 | 29.32 |
| 1.08928E+14 | 9.4 | 5.9 | 0.75 | 2.75 | 46.58 |
| 1.08928E+14 | 9.6 | 4.11 | 0.77 | 4.72 | 114.89 |
| 1.08928E+14 | 9.6 | 4.04 | 0.77 | 4.79 | 118.61 |
| 1.08928E+14 | 9.6 | 4.04 | 0.77 | 4.79 | 118.61 |
| 1.08928E+14 | 36.75 | 26.04 | 2.94 | 7.77 | 29.84 |
| 1.08928E+14 | 7.9 | 5.39 | 0.63 | 1.88 | 34.84 |
| 1.08928E+14 | 9.6 | 4.04 | 0.77 | 4.79 | 118.61 |
| 1.08928E+14 | 11.2 | 6.67 | 0.90 | 3.63 | 54.48 |
| 1.08928E+14 | 7.3 | 5.33 | 0.58 | 1.39 | 26.00 |
| 1.08928E+14 | 12.4 | 8.99 | 0.99 | 2.42 | 26.90 |
| 1.08928E+14 | 9.6 | 4.32 | 0.77 | 4.51 | 104.44 |
| 1.08928E+14 | 12.4 | 8.99 | 0.99 | 2.42 | 26.90 |
| 1.08928E+14 | 8.05 | 6.48 | 0.64 | 0.93 | 14.29 |
| 1.08928E+14 | 12.4 | 8.99 | 0.99 | 2.42 | 26.90 |
| 1.08928E+14 | 12.4 | 8.99 | 0.99 | 2.42 | 26.90 |
| 1.08928E+14 | 12.4 | 9.27 | 0.99 | 2.14 | 23.06 |
| 1.08928E+14 | 12.4 | 9.15 | 0.99 | 2.26 | 24.68 |
| 1.08928E+14 | 4.5 | 3.24 | 0.36 | 0.90 | 27.78 |
| 1.08928E+14 | 6.4 | 7.68 | 0.51 | -1.79 | -23.33 |
| 1.08928E+14 | 13.5 | 9.72 | 1.08 | 2.70 | 27.78 |
| 1.08928E+14 | 4.5 | 3.29 | 0.36 | 0.85 | 25.84 |
| 1.08928E+14 | 6.4 | 4.14 | 0.51 | 1.75 | 42.22 |
| 1.08928E+14 | 7.9 | 5.28 | 0.63 | 1.99 | 37.65 |
| 1.08928E+14 | 8.9 | 6.42 | 0.71 | 1.77 | 27.54 |
| 1.08928E+14 | 11.25 | 8.15 | 0.90 | 2.20 | 26.99 |
| 1.08928E+14 | 4.5 | 3.17 | 0.36 | 0.97 | 30.60 |
| 1.08928E+14 | 7.7 | 5.48 | 0.62 | 1.60 | 29.27 |
| 1.08928E+14 | 6.4 | 3.9 | 0.51 | 1.99 | 50.97 |
| 1.08928E+14 | 5.41 | 3.48 | 0.43 | 1.50 | 43.02 |
| 1.08928E+14 | 13.71 | 9.57 | 1.10 | 3.04 | 31.80 |
| 1.08928E+14 | 6.4 | 3.92 | 0.51 | 1.97 | 50.20 |
| 1.08928E+14 | 4.45 | 3.22 | 0.36 | 0.87 | 27.14 |
| 1.08928E+14 | 7.8 | 4.33 | 0.62 | 2.85 | 65.73 |
| 1.08928E+14 | 9.14 | 6.38 | 0.73 | 2.03 | 31.80 |
| 1.08928E+14 | 3.95 | 2.68 | 0.32 | 0.95 | 35.60 |
| 1.08928E+14 | 5.15 | 3.57 | 0.41 | 1.17 | 32.72 |
| 1.08928E+14 | 7.85 | 5.24 | 0.63 | 1.98 | 37.82 |
| 1.08928E+14 | 6.4 | 3.96 | 0.51 | 1.93 | 48.69 |
| 1.08928E+14 | 7.85 | 5.32 | 0.63 | 1.90 | 35.75 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08928E+14 | 4.57 | 3.22 | 0.37 | **0.98** | 30.57 |
| 1.08928E+14 | 7.85 | 5.38 | 0.63 | **1.84** | 34.24 |
| 1.08928E+14 | 12.25 | 8.33 | 0.98 | **2.94** | 35.29 |
| 1.08928E+14 | 7.85 | 5.27 | 0.63 | **1.95** | 37.04 |
| 1.08928E+14 | 7 | 4.98 | 0.56 | **1.46** | 29.32 |
| 1.08928E+14 | 7 | 5.08 | 0.56 | **1.36** | 26.77 |
| 1.08928E+14 | 8.6 | 6.47 | 0.69 | **1.44** | 22.29 |
| 1.08928E+14 | 11.1 | 8.5 | 0.89 | **1.71** | 20.14 |
| 1.08928E+14 | 8.95 | 7.04 | 0.72 | **1.19** | 16.96 |
| 1.08928E+14 | 5.2 | 3.73 | 0.42 | **1.05** | 28.26 |
| 1.08928E+14 | 4.7 | 3 | 0.38 | **1.32** | 44.13 |
| 1.08928E+14 | 7.7 | 5.49 | 0.62 | **1.59** | 29.03 |
| 1.08928E+14 | 7.7 | 5.48 | 0.62 | **1.60** | 29.27 |
| 1.08928E+14 | 18.6 | 12.24 | 1.49 | **4.87** | 39.80 |
| 1.08928E+14 | | 5.99 | 0.00 | **-5.99** | -100.00 |
| 1.08928E+14 | 8.6 | 6.54 | 0.69 | **1.37** | 20.98 |
| 1.08928E+14 | 8.4 | 5.97 | 0.67 | **1.76** | 29.45 |
| 1.08928E+14 | 4.5 | 2.79 | 0.36 | **1.35** | 48.39 |
| 1.08928E+14 | 6.2 | 3.99 | 0.50 | **1.71** | 42.96 |
| 1.08928E+14 | 8.95 | 7.21 | 0.72 | **1.02** | 14.20 |
| 1.08928E+14 | 8.95 | 6.74 | 0.72 | **1.49** | 22.17 |
| 1.08928E+14 | 15.9 | 10.98 | 1.27 | **3.65** | 33.22 |
| 1.08928E+14 | 17.9 | 13.48 | 1.43 | **2.99** | 22.17 |
| 1.08928E+14 | 5.75 | 3.62 | 0.46 | **1.67** | 46.13 |
| 1.08928E+14 | 4.57 | 3.32 | 0.37 | **0.88** | 26.64 |
| 1.08928E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08928E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08928E+14 | 7.3 | 5.28 | 0.58 | **1.44** | 27.20 |
| 1.08928E+14 | 9.9 | 6.6 | 0.79 | **2.51** | 38.00 |
| 1.08928E+14 | 5.5 | 3.54 | 0.44 | **1.52** | 42.94 |
| 1.08928E+14 | 7.85 | 5.28 | 0.63 | **1.94** | 36.78 |
| 1.08928E+14 | 5.5 | 3.22 | 0.44 | **1.84** | 57.14 |
| 1.08928E+14 | 8.95 | 6.81 | 0.72 | **1.42** | 20.91 |
| 1.08928E+14 | 15.4 | 11.54 | 1.23 | **2.63** | 22.77 |
| 1.08928E+14 | 7.7 | 5.59 | 0.62 | **1.49** | 26.73 |
| 1.08928E+14 | 4.45 | 3.21 | 0.36 | **0.88** | 27.54 |
| 1.08928E+14 | 8 | 5.28 | 0.64 | **2.08** | 39.39 |
| 1.08928E+14 | 11.1 | 5.8 | 0.89 | **4.41** | 76.07 |
| 1.08928E+14 | 15.12 | 10.38 | 1.21 | **3.53** | 34.01 |
| 1.08928E+14 | 4.45 | 3.17 | 0.36 | **0.92** | 29.15 |
| 1.08928E+14 | 3.45 | 2.43 | 0.28 | **0.74** | 30.62 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08928E+14 | 17.5 | 12.35 | 1.40 | **3.75** | 30.36 |
| 1.08928E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08928E+14 | 4.45 | 3.17 | 0.36 | **0.92** | 29.15 |
| 1.08928E+14 | 4.05 | 2.98 | 0.32 | **0.75** | 25.03 |
| 1.08928E+14 | 5.05 | 3.06 | 0.40 | **1.59** | 51.83 |
| 1.08928E+14 | 6 | 4.17 | 0.48 | **1.35** | 32.37 |
| 1.08928E+14 | 5.4 | 4.18 | 0.43 | **0.79** | 18.85 |
| 1.08928E+14 | 8.95 | 6.74 | 0.72 | **1.49** | 22.17 |
| 1.08928E+14 | 4.9 | 2.97 | 0.39 | **1.54** | 51.78 |
| 1.08928E+14 | 7.85 | 5.36 | 0.63 | **1.86** | 34.74 |
| 1.08928E+14 | 20.6 | 12.98 | 1.65 | **5.97** | 46.01 |
| 1.08928E+14 | 4.45 | 3.24 | 0.36 | **0.85** | 26.36 |
| 1.08928E+14 | 8.95 | 7.01 | 0.72 | **1.22** | 17.46 |
| 1.08928E+14 | 17.9 | 13.48 | 1.43 | **2.99** | 22.17 |
| 1.08928E+14 | 5.4 | 3.96 | 0.43 | **1.01** | 25.45 |
| 1.08928E+14 | 4.45 | 3.17 | 0.36 | **0.92** | 29.15 |
| 1.08928E+14 | 4.05 | 2.49 | 0.32 | **1.24** | 49.64 |
| 1.08928E+14 | 17.9 | 13.48 | 1.43 | **2.99** | 22.17 |
| 1.08929E+14 | 8.9 | 6.38 | 0.71 | **1.81** | 28.34 |
| 1.08928E+14 | 4.45 | 3.2 | 0.36 | **0.89** | 27.94 |
| 1.08928E+14 | 5.5 | 3.54 | 0.44 | **1.52** | 42.94 |
| 1.08928E+14 | 20.6 | 15.04 | 1.65 | **3.91** | 26.01 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 8.9 | 6.45 | 0.71 | **1.74** | 26.95 |
| 1.08928E+14 | 5.7 | 3.68 | 0.46 | **1.56** | 42.50 |
| 1.08929E+14 | 11.35 | 9.3 | 0.91 | **1.14** | 12.28 |
| 1.08928E+14 | 8.5 | 5.36 | 0.68 | **2.46** | 45.90 |
| 1.08929E+14 | 5.3 | 4.09 | 0.42 | **0.79** | 19.22 |
| 1.08928E+14 | 8.6 | 6.44 | 0.69 | **1.47** | 22.86 |
| 1.08929E+14 | 9.8 | 6.95 | 0.78 | **2.07** | 29.73 |
| 1.08929E+14 | 11.6 | 8.48 | 0.93 | **2.19** | 25.85 |
| 1.08928E+14 | 4.45 | 3.25 | 0.36 | **0.84** | 25.97 |
| 1.08929E+14 | 7.1 | 4.52 | 0.57 | **2.01** | 44.51 |
| 1.08928E+14 | 4.45 | 3.24 | 0.36 | **0.85** | 26.36 |
| 1.08929E+14 | 19.2 | 13.62 | 1.54 | **4.04** | 29.69 |
| 1.08929E+14 | 7.65 | 5.53 | 0.61 | **1.51** | 27.27 |
| 1.08928E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 14.1 | 8.46 | 1.13 | **4.51** | 53.33 |
| 1.08928E+14 | 7 | 4.98 | 0.56 | **1.46** | 29.32 |
| 1.08929E+14 | 9.6 | 6.74 | 0.77 | **2.09** | 31.04 |
| 1.08929E+14 | 4.35 | 3.21 | 0.35 | **0.79** | 24.67 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08929E+14 | 7.5 | 5.49 | 0.60 | 1.41 | 25.68 |
| 1.08928E+14 | 4.45 | 3.24 | 0.36 | 0.85 | 26.36 |
| 1.08928E+14 | 9.7 | 6.99 | 0.78 | 1.93 | 27.67 |
| 1.08929E+14 | 9.6 | 6.74 | 0.77 | 2.09 | 31.04 |
| 1.08929E+14 | 4.45 | 2.97 | 0.36 | 1.12 | 37.85 |
| 1.08928E+14 | 4.45 | 3.25 | 0.36 | 0.84 | 25.97 |
| 1.08928E+14 | 4.45 | 3.3 | 0.36 | 0.79 | 24.06 |
| 1.08929E+14 | 8.05 | 5.8 | 0.64 | 1.61 | 27.69 |
| 1.08929E+14 | 11.6 | 8.48 | 0.93 | 2.19 | 25.85 |
| 1.08929E+14 | 22.4 | 15.44 | 1.79 | 5.17 | 33.47 |
| 1.08929E+14 | 7.1 | 4.52 | 0.57 | 2.01 | 44.51 |
| 1.08929E+14 | 16.9 | 12.35 | 1.35 | 3.20 | 25.89 |
| 1.08929E+14 | 5.65 | 4.26 | 0.45 | 0.94 | 22.02 |
| 1.08929E+14 | 7.8 | 5.99 | 0.62 | 1.19 | 19.80 |
| 1.08929E+14 | 10.3 | 6.44 | 0.82 | 3.04 | 47.14 |
| 1.08929E+14 | 4.4 | 2.67 | 0.35 | 1.38 | 51.61 |
| 1.08929E+14 | 5.5 | 3.99 | 0.44 | 1.07 | 26.82 |
| 1.08929E+14 | 11.6 | 8.48 | 0.93 | 2.19 | 25.85 |
| 1.08929E+14 | 7.4 | 5.81 | 0.59 | 1.00 | 17.18 |
| 1.08929E+14 | 7.8 | 5.99 | 0.62 | 1.19 | 19.80 |
| 1.08929E+14 | 4.4 | 3.13 | 0.35 | 0.92 | 29.33 |
| 1.08929E+14 | 4.95 | 3.49 | 0.40 | 1.06 | 30.49 |
| 1.08928E+14 | 11.1 | 5.42 | 0.89 | 4.79 | 88.41 |
| 1.08929E+14 | 6.45 | 4.62 | 0.52 | 1.31 | 28.44 |
| 1.08929E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08928E+14 | 6.2 | 3.99 | 0.50 | 1.71 | 42.96 |
| 1.08928E+14 | 5.4 | 3.96 | 0.43 | 1.01 | 25.45 |
| 1.08929E+14 | 5.5 | 3.99 | 0.44 | 1.07 | 26.82 |
| 1.08928E+14 | 8.6 | 6.5 | 0.69 | 1.41 | 21.72 |
| 1.08929E+14 | 6.5 | 4.78 | 0.52 | 1.20 | 25.10 |
| 1.08929E+14 | 6.5 | 4.33 | 0.52 | 1.65 | 38.11 |
| 1.08928E+14 | 7.7 | 5.49 | 0.62 | 1.59 | 29.03 |
| 1.08928E+14 | 6.2 | 4.11 | 0.50 | 1.59 | 38.78 |
| 1.08929E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08929E+14 | 10.8 | 7.36 | 0.86 | 2.58 | 35.00 |
| 1.08928E+14 | 6.2 | 3.99 | 0.50 | 1.71 | 42.96 |
| 1.08928E+14 | 5.43 | 3.68 | 0.43 | 1.32 | 35.75 |
| 1.08928E+14 | 6.3 | 4.25 | 0.50 | 1.55 | 36.38 |
| 1.08928E+14 | 11.6 | 8.48 | 0.93 | 2.19 | 25.85 |
| 1.08929E+14 | 5.65 | 3.99 | 0.45 | 1.21 | 30.28 |
| 1.08928E+14 | 5.05 | 3 | 0.40 | 1.65 | 54.87 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08929E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08929E+14 | 5.5 | 3.99 | 0.44 | 1.07 | 26.82 |
| 1.08928E+14 | 7.65 | 4.52 | 0.61 | 2.52 | 55.71 |
| 1.08929E+14 | 9.9 | 6.98 | 0.79 | 2.13 | 30.49 |
| 1.08928E+14 | 4.95 | 3.27 | 0.40 | 1.28 | 39.27 |
| 1.08929E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08929E+14 | 23.2 | 17.46 | 1.86 | 3.88 | 22.25 |
| 1.08928E+14 | 9.05 | 6.33 | 0.72 | 2.00 | 31.53 |
| 1.08928E+14 | 6.2 | 3.99 | 0.50 | 1.71 | 42.96 |
| 1.08928E+14 | 11.6 | 8.67 | 0.93 | 2.00 | 23.09 |
| 1.08928E+14 | 7.85 | 5.37 | 0.63 | 1.85 | 34.49 |
| 1.08929E+14 | 5.2 | 4 | 0.42 | 0.78 | 19.60 |
| 1.08929E+14 | 23.4 | 16.94 | 1.87 | 4.59 | 27.08 |
| 1.08929E+14 | 8.05 | 5.92 | 0.64 | 1.49 | 25.10 |
| 1.08928E+14 | 7.81 | 5.7 | 0.62 | 1.49 | 26.06 |
| 1.08929E+14 | 5.15 | 3.28 | 0.41 | 1.46 | 44.45 |
| 1.08928E+14 | 5.8 | 4.29 | 0.46 | 1.05 | 24.38 |
| 1.08928E+14 | 11.9 | 8.82 | 0.95 | 2.13 | 24.13 |
| 1.08929E+14 | 5.9 | 3.59 | 0.47 | 1.84 | 51.20 |
| 1.08928E+14 | 9.8 | 6.17 | 0.78 | 2.85 | 46.13 |
| 1.08929E+14 | 3.95 | 2.67 | 0.32 | 0.96 | 36.10 |
| 1.08928E+14 | 11.9 | 8.73 | 0.95 | 2.22 | 25.41 |
| 1.08929E+14 | 12.6 | 8.04 | 1.01 | 3.55 | 44.18 |
| 1.08929E+14 | 10.5 | 6.79 | 0.84 | 2.87 | 42.27 |
| 1.08928E+14 | 6 | 4.5 | 0.48 | 1.02 | 22.67 |
| 1.08929E+14 | 5.15 | 3.22 | 0.41 | 1.52 | 47.14 |
| 1.08928E+14 | 10.8 | 7.25 | 0.86 | 2.69 | 37.05 |
| 1.08929E+14 | 4.05 | 2.7 | 0.32 | 1.03 | 38.00 |
| 1.08929E+14 | 7.65 | 5.12 | 0.61 | 1.92 | 37.46 |
| 1.08928E+14 | 7.4 | 5.76 | 0.59 | 1.05 | 18.19 |
| 1.08929E+14 | 8.5 | 6.47 | 0.68 | 1.35 | 20.87 |
| 1.08929E+14 | 7.7 | 4.58 | 0.62 | 2.50 | 54.67 |
| 1.08929E+14 | 6 | 2.36 | 0.48 | 3.16 | 133.90 |
| 1.08929E+14 | 8.8 | 5.32 | 0.70 | 2.78 | 52.18 |
| 1.08929E+14 | 9.5 | 5.48 | 0.76 | 3.26 | 59.49 |
| 1.08929E+14 | 15.75 | 10.11 | 1.26 | 4.38 | 43.32 |
| 1.08929E+14 | 5.55 | 3.96 | 0.44 | 1.15 | 28.94 |
| 1.08929E+14 | 15 | 11.36 | 1.20 | 2.44 | 21.48 |
| 1.08928E+14 | 9.45 | 6.49 | 0.76 | 2.20 | 33.96 |
| 1.08928E+14 | 8.9 | 6.36 | 0.71 | 1.83 | 28.74 |
| 1.08928E+14 | 4.5 | 3.01 | 0.36 | 1.13 | 37.54 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08929E+14 | 14.2 | 9.97 | 1.14 | **3.09** | 31.03 |
| 1.08928E+14 | 8.05 | 5.92 | 0.64 | **1.49** | 25.10 |
| 1.08929E+14 | 12.25 | 8.5 | 0.98 | **2.77** | 32.59 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 12.3 | 8.7 | 0.98 | **2.62** | 30.07 |
| 1.08929E+14 | 8.8 | 5.38 | 0.70 | **2.72** | 50.48 |
| 1.08929E+14 | 3.9 | 2.46 | 0.31 | **1.13** | 45.85 |
| 1.08929E+14 | 4.5 | 3.07 | 0.36 | **1.07** | 34.85 |
| 1.08929E+14 | 8.5 | 6.41 | 0.68 | **1.41** | 22.00 |
| 1.08929E+14 | 5.2 | 4.15 | 0.42 | **0.63** | 15.28 |
| 1.08928E+14 | 8 | 5.12 | 0.64 | **2.24** | 43.75 |
| 1.08928E+14 | 10.8 | 7.25 | 0.86 | **2.69** | 37.05 |
| 1.08928E+14 | 6.85 | 4.74 | 0.55 | **1.56** | 32.95 |
| 1.08929E+14 | 4.4 | 3.38 | 0.35 | **0.67** | 19.76 |
| 1.08928E+14 | 17.95 | 12.18 | 1.44 | **4.33** | 35.58 |
| 1.08928E+14 | 9.5 | 7.36 | 0.76 | **1.38** | 18.75 |
| 1.08928E+14 | 7.7 | 5.49 | 0.62 | **1.59** | 29.03 |
| 1.08928E+14 | 5.95 | 3.91 | 0.48 | **1.56** | 40.00 |
| 1.08928E+14 | 8.9 | 6.56 | 0.71 | **1.63** | 24.82 |
| 1.08928E+14 | 8.9 | 6.61 | 0.71 | **1.58** | 23.87 |
| 1.08928E+14 | 11.9 | 8.48 | 0.95 | **2.47** | 29.10 |
| 1.08928E+14 | 6.9 | 4.78 | 0.55 | **1.57** | 32.80 |
| 1.08928E+14 | 5.8 | 4.21 | 0.46 | **1.13** | 26.75 |
| 1.08928E+14 | 5.95 | 4.38 | 0.48 | **1.09** | 24.98 |
| 1.08928E+14 | 3.6 | 2.18 | 0.29 | **1.13** | 51.93 |
| 1.08928E+14 | 10.1 | 6.54 | 0.81 | **2.75** | 42.08 |
| 1.08928E+14 | 23.8 | 16.48 | 1.90 | **5.42** | 32.86 |
| 1.08928E+14 | 10.08 | 8.18 | 0.81 | **1.09** | 13.37 |
| 1.08928E+14 | 4.95 | 3.27 | 0.40 | **1.28** | 39.27 |
| 1.08928E+14 | 5.8 | 4.25 | 0.46 | **1.09** | 25.55 |
| 1.08928E+14 | 16 | 10.56 | 1.28 | **4.16** | 39.39 |
| 1.08928E+14 | 17.5 | 12.35 | 1.40 | **3.75** | 30.36 |
| 1.08928E+14 | 7 | 5.21 | 0.56 | **1.23** | 23.61 |
| 1.08928E+14 | 7.8 | 6.23 | 0.62 | **0.95** | 15.18 |
| 1.08928E+14 | 6.85 | 4.87 | 0.55 | **1.43** | 29.40 |
| 1.08928E+14 | 11.9 | 8.63 | 0.95 | **2.32** | 26.86 |
| 1.08928E+14 | 22.2 | 17.28 | 1.78 | **3.14** | 18.19 |
| 1.08928E+14 | 6.4 | 4.49 | 0.51 | **1.40** | 31.14 |
| 1.08928E+14 | 8.05 | 6.04 | 0.64 | **1.37** | 22.62 |
| 1.08928E+14 | 5.2 | 4.1 | 0.42 | **0.68** | 16.68 |
| 1.08928E+14 | | 6.45 | 0.00 | **-6.45** | -100.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08928E+14 | 5.05 | 3.24 | 0.40 | 1.41 | 43.40 |
| 1.08928E+14 | 8.6 | 6.35 | 0.69 | 1.56 | 24.60 |
| 1.08928E+14 | 6.8 | 4.93 | 0.54 | 1.33 | 26.90 |
| 1.08928E+14 | 9.8 | 5.99 | 0.78 | 3.03 | 50.52 |
| 1.08928E+14 | 5.05 | 3.14 | 0.40 | 1.51 | 47.96 |
| 1.08928E+14 | 5.5 | 3.8 | 0.44 | 1.26 | 33.16 |
| 1.08928E+14 | 5.55 | 3.96 | 0.44 | 1.15 | 28.94 |
| 1.08928E+14 | 5.8 | 4.21 | 0.46 | 1.13 | 26.75 |
| 1.08928E+14 | 5.2 | 4.1 | 0.42 | 0.68 | 16.68 |
| 1.08928E+14 | 5.5 | 3.99 | 0.44 | 1.07 | 26.82 |
| 1.08928E+14 | 9.8 | 6.82 | 0.78 | 2.20 | 32.20 |
| 1.08928E+14 | 11.7 | 7.99 | 0.94 | 2.77 | 34.72 |
| 1.08928E+14 | 8 | 5.91 | 0.64 | 1.45 | 24.53 |
| 1.08928E+14 | 5.65 | 3.99 | 0.45 | 1.21 | 30.28 |
| 1.08928E+14 | 3.95 | 2.36 | 0.32 | 1.27 | 53.98 |
| 1.08928E+14 | 6.65 | 5.13 | 0.53 | 0.99 | 19.26 |
| 1.08928E+14 | 8 | 5.91 | 0.64 | 1.45 | 24.53 |
| 1.08928E+14 | 9.6 | 5.99 | 0.77 | 2.84 | 47.45 |
| 1.08928E+14 | 8.5 | 6.74 | 0.68 | 1.08 | 16.02 |
| 1.08928E+14 | 5.5 | 3.99 | 0.44 | 1.07 | 26.82 |
| 1.08928E+14 | 5.9 | 4.5 | 0.47 | 0.93 | 20.62 |
| 1.08928E+14 | 5.5 | 3.99 | 0.44 | 1.07 | 26.82 |
| 1.08928E+14 | 11.5 | 7.55 | 0.92 | 3.03 | 40.13 |
| 1.08928E+14 | 11.2 | 7.39 | 0.90 | 2.91 | 39.43 |
| 1.08928E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08928E+14 | 7.1 | 5.69 | 0.57 | 0.84 | 14.80 |
| 1.08928E+14 | 5.65 | 3.99 | 0.45 | 1.21 | 30.28 |
| 1.08928E+14 | 11 | 7.98 | 0.88 | 2.14 | 26.82 |
| 1.08928E+14 | 25.5 | 20.22 | 2.04 | 3.24 | 16.02 |
| 1.08928E+14 | 6.9 | 4.85 | 0.55 | 1.50 | 30.89 |
| 1.08928E+14 | 5.3 | 3.62 | 0.42 | 1.26 | 34.70 |
| 1.08929E+14 | 11.2 | 6.87 | 0.90 | 3.43 | 49.99 |
| 1.08929E+14 | 5.75 | 3.86 | 0.46 | 1.43 | 37.05 |
| 1.08929E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08929E+14 | | 4.6 | 0.00 | -4.60 | -100.00 |
| 1.08929E+14 | 17.25 | 11.94 | 1.38 | 3.93 | 32.91 |
| 1.08929E+14 | 3.95 | 2.65 | 0.32 | 0.98 | 37.13 |
| 1.08929E+14 | 5.35 | 3.96 | 0.43 | 0.96 | 24.29 |
| 1.08929E+14 | 9.75 | 5.31 | 0.78 | 3.66 | 68.93 |
| 1.08929E+14 | 12.4 | 8.78 | 0.99 | 2.63 | 29.93 |
| 1.08929E+14 | 3.9 | 2.51 | 0.31 | 1.08 | 42.95 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08929E+14 | 7.4 | 5.76 | 0.59 | 1.05 | 18.19 |
| 1.08929E+14 | 20.9 | 15.43 | 1.67 | 3.80 | 24.61 |
| 1.08929E+14 | 9.9 | 6.68 | 0.79 | 2.43 | 36.35 |
| 1.08929E+14 | 6.4 | 4.49 | 0.51 | 1.40 | 31.14 |
| 1.08929E+14 | 12.4 | 8.69 | 0.99 | 2.72 | 31.28 |
| 1.08929E+14 | 3.25 | 3.54 | 0.26 | -0.55 | -15.54 |
| 1.08929E+14 | 17 | 13.62 | 1.36 | 2.02 | 14.83 |
| 1.08929E+14 | 5.65 | 4.19 | 0.45 | 1.01 | 24.06 |
| 1.08929E+14 | 4.15 | 2.79 | 0.33 | 1.03 | 36.85 |
| 1.08929E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08929E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08929E+14 | 9.5 | 5.48 | 0.76 | 3.26 | 59.49 |
| 1.08929E+14 | 7.3 | 5.13 | 0.58 | 1.59 | 30.92 |
| 1.08929E+14 | 9.6 | 6.05 | 0.77 | 2.78 | 45.98 |
| 1.08929E+14 | 4.95 | 3.27 | 0.40 | 1.28 | 39.27 |
| 1.08929E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08929E+14 | 15.4 | 10.98 | 1.23 | 3.19 | 29.03 |
| 1.08929E+14 | 19.4 | 13.2 | 1.55 | 4.65 | 35.21 |
| 1.08929E+14 | 8.5 | 6.74 | 0.68 | 1.08 | 16.02 |
| 1.08929E+14 | | 8.34 | 0.00 | -8.34 | -100.00 |
| 1.08929E+14 | 12.4 | 8.69 | 0.99 | 2.72 | 31.28 |
| 1.08929E+14 | 4.4 | 2.67 | 0.35 | 1.38 | 51.61 |
| 1.08929E+14 | 8.5 | 6.74 | 0.68 | 1.08 | 16.02 |
| 1.08929E+14 | 4.95 | 3.34 | 0.40 | 1.21 | 36.35 |
| 1.08929E+14 | 17 | 13.48 | 1.36 | 2.16 | 16.02 |
| 1.08929E+14 | 7.85 | 5.36 | 0.63 | 1.86 | 34.74 |
| 1.08929E+14 | 9.7 | 6.99 | 0.78 | 1.93 | 27.67 |
| 1.08929E+14 | 7.5 | 5.82 | 0.60 | 1.08 | 18.56 |
| 1.08929E+14 | 4.95 | 3.27 | 0.40 | 1.28 | 39.27 |
| 1.08929E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08929E+14 | 6.5 | 3.54 | 0.52 | 2.44 | 68.93 |
| 1.08929E+14 | 5.45 | 4.21 | 0.44 | 0.80 | 19.10 |
| 1.08929E+14 | 8.05 | 6.07 | 0.64 | 1.34 | 22.01 |
| 1.08929E+14 | 8.5 | 7.19 | 0.68 | 0.63 | 8.76 |
| 1.08929E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08929E+14 | 6.5 | 3.54 | 0.52 | 2.44 | 68.93 |
| 1.08929E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08928E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08929E+14 | 17.25 | 11.58 | 1.38 | 4.29 | 37.05 |
| 1.08929E+14 | 8.5 | 13.48 | 0.68 | -5.66 | -41.99 |
| 1.08929E+14 | | 5.49 | 0.00 | -5.49 | -100.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08929E+14 | 5.95 | 3.8 | 0.48 | **1.67** | 44.05 |
| 1.08929E+14 | 4.6 | 3.19 | 0.37 | **1.04** | 32.66 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 11.2 | 6.93 | 0.90 | **3.37** | 48.69 |
| 1.08929E+14 | 4.6 | 3.22 | 0.37 | **1.01** | 31.43 |
| 1.08929E+14 | 6.36 | 4.3 | 0.51 | **1.55** | 36.07 |
| 1.08929E+14 | 8.5 | 4.96 | 0.68 | **2.86** | 57.66 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 11.35 | 9.11 | 0.91 | **1.33** | 14.62 |
| 1.08929E+14 | 12.25 | 8.33 | 0.98 | **2.94** | 35.29 |
| 1.08929E+14 | 23.8 | 16.96 | 1.90 | **4.94** | 29.10 |
| 1.08929E+14 | 36.2 | 25.6 | 2.90 | **7.70** | 30.09 |
| 1.08929E+14 | 5.3 | 3.64 | 0.42 | **1.24** | 33.96 |
| 1.08929E+14 | 3 | 1.26 | 0.24 | **1.50** | 119.05 |
| 1.08929E+14 | 8.05 | 6.07 | 0.64 | **1.34** | 22.01 |
| 1.08929E+14 | 11.6 | 8.42 | 0.93 | **2.25** | 26.75 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 10.4 | 8.06 | 0.83 | **1.51** | 18.71 |
| 1.08929E+14 | 5.65 | 4.22 | 0.45 | **0.98** | 23.18 |
| 1.08929E+14 | 4.25 | 2.65 | 0.34 | **1.26** | 47.55 |
| 1.08929E+14 | 8.5 | 6.74 | 0.68 | **1.08** | 16.02 |
| 1.08929E+14 | 8.5 | 6.74 | 0.68 | **1.08** | 16.02 |
| 1.08929E+14 | 5.75 | 3.86 | 0.46 | **1.43** | 37.05 |
| 1.08929E+14 | 23.2 | 17.12 | 1.86 | **4.22** | 24.67 |
| 1.08929E+14 | 7.3 | 4.12 | 0.58 | **2.60** | 63.01 |
| 1.08929E+14 | 3 | 1.18 | 0.24 | **1.58** | 133.90 |
| 1.08929E+14 | 7.75 | 5.49 | 0.62 | **1.64** | 29.87 |
| 1.08929E+14 | 18.4 | 13.4 | 1.47 | **3.53** | 26.33 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 7.3 | 4.12 | 0.58 | **2.60** | 63.01 |
| 1.08929E+14 | 19 | 10.96 | 1.52 | **6.52** | 59.49 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 11.4 | 8.49 | 0.91 | **2.00** | 23.53 |
| 1.08929E+14 | 8.5 | 6.57 | 0.68 | **1.25** | 19.03 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 8.5 | 6.74 | 0.68 | **1.08** | 16.02 |
| 1.08929E+14 | 8 | 5.91 | 0.64 | **1.45** | 24.53 |
| 1.08929E+14 | 11.35 | 9.3 | 0.91 | **1.14** | 12.28 |
| 1.08929E+14 | 4.6 | 3.22 | 0.37 | **1.01** | 31.43 |
| 1.08929E+14 | 8.5 | 7.01 | 0.68 | **0.81** | 11.55 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08929E+14 | 8.5 | 6.74 | 0.68 | **1.08** | 16.02 |
| 1.08929E+14 | 7.6 | 5.41 | 0.61 | **1.58** | 29.24 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 9.5 | 5.48 | 0.76 | **3.26** | 59.49 |
| 1.08929E+14 | 2.95 | 1.67 | 0.24 | **1.04** | 62.51 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 4.6 | 3.19 | 0.37 | **1.04** | 32.66 |
| 1.08929E+14 | 8 | 5.12 | 0.64 | **2.24** | 43.75 |
| 1.08929E+14 | 4.4 | 2.79 | 0.35 | **1.26** | 45.09 |
| 1.08929E+14 | 9.5 | 5.48 | 0.76 | **3.26** | 59.49 |
| 1.08929E+14 | 14.2 | 9.97 | 1.14 | **3.09** | 31.03 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 4.4 | 2.67 | 0.35 | **1.38** | 51.61 |
| 1.08929E+14 | 96.8 | 76.88 | 7.74 | **12.18** | 15.84 |
| 1.08929E+14 | 4.12 | 3.01 | 0.33 | **0.78** | 25.93 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 9.5 | 5.48 | 0.76 | **3.26** | 59.49 |
| 1.08929E+14 | 4.6 | 3.19 | 0.37 | **1.04** | 32.66 |
| 1.08929E+14 | | 13.06 | 0.00 | **-13.06** | -100.00 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 4.6 | 3.32 | 0.37 | **0.91** | 27.47 |
| 1.08929E+14 | 5.7 | 4.34 | 0.46 | **0.90** | 20.83 |
| 1.08929E+14 | 4.6 | 3.25 | 0.37 | **0.98** | 30.22 |
| 1.08929E+14 | 14.2 | 9.97 | 1.14 | **3.09** | 31.03 |
| 1.08929E+14 | 4.05 | 2.63 | 0.32 | **1.10** | 41.67 |
| 1.08929E+14 | 9.7 | 6.99 | 0.78 | **1.93** | 27.67 |
| 1.08929E+14 | 11.35 | 7.99 | 0.91 | **2.45** | 30.69 |
| 1.08929E+14 | | 8.44 | 0.00 | **-8.44** | -100.00 |
| 1.08929E+14 | 9.3 | 6.99 | 0.74 | **1.57** | 22.40 |
| 1.08929E+14 | 12.25 | 8.33 | 0.98 | **2.94** | 35.29 |
| 1.08929E+14 | | 6.87 | 0.00 | **-6.87** | -100.00 |
| 1.08929E+14 | 11.9 | 8.48 | 0.95 | **2.47** | 29.10 |
| 1.08929E+14 | 21.6 | 14.5 | 1.73 | **5.37** | 37.05 |
| 1.08929E+14 | 11.9 | 8.48 | 0.95 | **2.47** | 29.10 |
| 1.08929E+14 | 7.75 | 5.49 | 0.62 | **1.64** | 29.87 |
| 1.08929E+14 | 8.5 | 6.94 | 0.68 | **0.88** | 12.68 |
| 1.08929E+14 | 7.7 | 5.49 | 0.62 | **1.59** | 29.03 |
| 1.08929E+14 | 10.3 | 6.44 | 0.82 | **3.04** | 47.14 |
| 1.08929E+14 | 7.7 | 5.49 | 0.62 | **1.59** | 29.03 |
| 1.08929E+14 | 5.5 | 3.99 | 0.44 | **1.07** | 26.82 |
| 1.08929E+14 | 4.4 | 2.98 | 0.35 | **1.07** | 35.84 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08929E+14 | 7.1 | 5.69 | 0.57 | **0.84** | 14.80 |
| 1.08929E+14 | 24.3 | 16.44 | 1.94 | **5.92** | 35.99 |
| 1.08929E+14 | 19.2 | 13.98 | 1.54 | **3.68** | 26.35 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 11.6 | 8.48 | 0.93 | **2.19** | 25.85 |
| 1.08929E+14 | 12.25 | 8.33 | 0.98 | **2.94** | 35.29 |
| 1.08929E+14 | 11 | 7.98 | 0.88 | **2.14** | 26.82 |
| 1.08929E+14 | 14.85 | 10.56 | 1.19 | **3.10** | 29.38 |
| 1.08929E+14 | 8.05 | 6.36 | 0.64 | **1.05** | 16.45 |
| 1.08929E+14 | 11.1 | 7.92 | 0.89 | **2.29** | 28.94 |
| 1.08929E+14 | 4.54 | 4.31 | 0.36 | **-0.13** | -3.09 |
| 1.08929E+14 | 11.9 | 8.48 | 0.95 | **2.47** | 29.10 |
| 1.08929E+14 | 5.7 | 4.19 | 0.46 | **1.05** | 25.16 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 8.05 | 5.6 | 0.64 | **1.81** | 32.25 |
| 1.08929E+14 | 6.5 | 4.24 | 0.52 | **1.74** | 41.04 |
| 1.08929E+14 | 6.85 | 5.13 | 0.55 | **1.17** | 22.85 |
| 1.08929E+14 | 7 | 4.98 | 0.56 | **1.46** | 29.32 |
| 1.08929E+14 | 9.8 | 4.96 | 0.78 | **4.06** | 81.77 |
| 1.08929E+14 | 7.6 | 5.25 | 0.61 | **1.74** | 33.18 |
| 1.08929E+14 | 3.85 | 2.31 | 0.31 | **1.23** | 53.33 |
| 1.08929E+14 | 11.35 | 8.15 | 0.91 | **2.29** | 28.12 |
| 1.08929E+14 | 7.8 | 4.12 | 0.62 | **3.06** | 74.17 |
| 1.08929E+14 | 3.85 | 2.29 | 0.31 | **1.25** | 54.67 |
| 1.08929E+14 | 5.2 | 4.02 | 0.42 | **0.76** | 19.00 |
| 1.08929E+14 | 5.2 | 4 | 0.42 | **0.78** | 19.60 |
| 1.08929E+14 | 7.8 | 4.12 | 0.62 | **3.06** | 74.17 |
| 1.08929E+14 | 6.85 | 4.78 | 0.55 | **1.52** | 31.84 |
| 1.08929E+14 | 9.7 | 6.99 | 0.78 | **1.93** | 27.67 |
| 1.08929E+14 | 5.7 | 4.25 | 0.46 | **0.99** | 23.39 |
| 1.08929E+14 | 5.5 | 3.99 | 0.44 | **1.07** | 26.82 |
| 1.08929E+14 | 14.2 | 9.97 | 1.14 | **3.09** | 31.03 |
| 1.08929E+14 | 6.4 | 4.49 | 0.51 | **1.40** | 31.14 |
| 1.08929E+14 | 4.05 | 2.87 | 0.32 | **0.86** | 29.83 |
| 1.08929E+14 | 3.95 | 2.62 | 0.32 | **1.01** | 38.70 |
| 1.08929E+14 | 5.55 | 4.06 | 0.44 | **1.05** | 25.76 |
| 1.08929E+14 | 19.6 | 13.9 | 1.57 | **4.13** | 29.73 |
| 1.08929E+14 | 8.8 | 6.1 | 0.70 | **2.00** | 32.72 |
| 1.08929E+14 | 3 | 1.18 | 0.24 | **1.58** | 133.90 |
| 1.08929E+14 | 19.2 | 14.14 | 1.54 | **3.52** | 24.92 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08929E+14 | 6.5 | 4.49 | 0.52 | 1.49 | 33.18 |
| 1.08929E+14 | 5.5 | 3.99 | 0.44 | 1.07 | 26.82 |
| 1.08929E+14 | 34.05 | 23.97 | 2.72 | 7.36 | 30.69 |
| 1.08929E+14 | 3.85 | 2.29 | 0.31 | 1.25 | 54.67 |
| 1.08929E+14 | 7 | 5.3 | 0.56 | 1.14 | 21.51 |
| 1.08929E+14 | 5.5 | 3.99 | 0.44 | 1.07 | 26.82 |
| 1.08929E+14 | 7.1 | 5.69 | 0.57 | 0.84 | 14.80 |
| 1.08929E+14 | 10.8 | 7.36 | 0.86 | 2.58 | 35.00 |
| 1.08929E+14 | 6 | 2.4 | 0.48 | 3.12 | 130.00 |
| 1.08929E+14 | 8.8 | 5.4 | 0.70 | 2.70 | 49.93 |
| 1.08929E+14 | 6 | 2.42 | 0.48 | 3.10 | 128.10 |
| 1.08929E+14 | 28.4 | 20.14 | 2.27 | 5.99 | 29.73 |
| 1.08929E+14 | 22.6 | 16.6 | 1.81 | 4.19 | 25.25 |
| 1.08929E+14 | 5.95 | 3.8 | 0.48 | 1.67 | 44.05 |
| 1.08929E+14 | 5.5 | 3.99 | 0.44 | 1.07 | 26.82 |
| 1.08929E+14 | 9.2 | 6.4 | 0.74 | 2.06 | 32.25 |
| 1.08929E+14 | 20.55 | 14.22 | 1.64 | 4.69 | 32.95 |
| 1.08929E+14 | 3.4 | 1.48 | 0.27 | 1.65 | 111.35 |
| 1.08929E+14 | 7.05 | 4.33 | 0.56 | 2.16 | 49.79 |
| 1.08929E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08929E+14 | 5.65 | 4.27 | 0.45 | 0.93 | 21.73 |
| 1.08929E+14 | 11.6 | 8.79 | 0.93 | 1.88 | 21.41 |
| 1.08929E+14 | 8.5 | 6.48 | 0.68 | 1.34 | 20.68 |
| 1.08929E+14 | 7.6 | 5.32 | 0.61 | 1.67 | 31.43 |
| 1.08929E+14 | 16.9 | 12.35 | 1.35 | 3.20 | 25.89 |
| 1.08929E+14 | 5.15 | 3.22 | 0.41 | 1.52 | 47.14 |
| 1.08929E+14 | 7.8 | 4.28 | 0.62 | 2.90 | 67.66 |
| 1.08929E+14 | 34.8 | 26.1 | 2.78 | 5.92 | 22.67 |
| 1.08929E+14 | 9.3 | $6.49 | 0.74 | 2.07 | 31.83 |
| 1.08929E+14 | 15.6 | 8.24 | 1.25 | 6.11 | 74.17 |
| 1.08929E+14 | 6.45 | 4.57 | 0.52 | 1.36 | 29.85 |
| 1.08929E+14 | 8.8 | 5.41 | 0.70 | 2.69 | 49.65 |
| 1.08929E+14 | 18.5 | 13.74 | 1.48 | 3.28 | 23.87 |
| 1.08929E+14 | 6 | 2.38 | 0.48 | 3.14 | 131.93 |
| 1.08929E+14 | 18.5 | 13.74 | 1.48 | 3.28 | 23.87 |
| 1.08929E+14 | 11.4 | 8.42 | 0.91 | 2.07 | 24.56 |
| 1.08929E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08929E+14 | 7.9 | 5.28 | 0.63 | 1.99 | 37.65 |
| 1.08929E+14 | 6.4 | 4.53 | 0.51 | 1.36 | 29.98 |
| 1.08929E+14 | 5.3 | 4.05 | 0.42 | 0.83 | 20.40 |
| 1.08929E+14 | 10.8 | 7.25 | 0.86 | 2.69 | 37.05 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08929E+14 | 10.9 | 7.92 | 0.87 | **2.11** | 26.62 |
| 1.08929E+14 | 5.7 | 4.34 | 0.46 | **0.90** | 20.83 |
| 1.08929E+14 | 8.05 | 5.36 | 0.64 | **2.05** | 38.17 |
| 1.08929E+14 | 7.9 | 5.28 | 0.63 | **1.99** | 37.65 |
| 1.08929E+14 | 18.5 | 13.74 | 1.48 | **3.28** | 23.87 |
| 1.08929E+14 | 14.2 | 9.97 | 1.14 | **3.09** | 31.03 |
| 1.08929E+14 | 8.05 | 5.97 | 0.64 | **1.44** | 24.05 |
| 1.08929E+14 | 9.6 | 7.01 | 0.77 | **1.82** | 25.99 |
| 1.08929E+14 | 14.2 | 11.38 | 1.14 | **1.68** | 14.80 |
| 1.08929E+14 | 7.9 | 5.28 | 0.63 | **1.99** | 37.65 |
| 1.08929E+14 | 4.25 | 2.48 | 0.34 | **1.43** | 57.66 |
| 1.08929E+14 | 16.9 | 12.35 | 1.35 | **3.20** | 25.89 |
| 1.08929E+14 | 33.8 | 24.94 | 2.70 | **6.16** | 24.68 |
| 1.08929E+14 | 7.05 | 4.28 | 0.56 | **2.21** | 51.54 |
| 1.08929E+14 | 5.9 | 4.24 | 0.47 | **1.19** | 28.02 |
| 1.08929E+14 | 3.85 | 2.29 | 0.31 | **1.25** | 54.67 |
| 1.08929E+14 | 5.9 | 4.65 | 0.47 | **0.78** | 16.73 |
| 1.08929E+14 | 5.65 | 4.11 | 0.45 | **1.09** | 26.47 |
| 1.08929E+14 | 6.65 | 4.76 | 0.53 | **1.36** | 28.53 |
| 1.08929E+14 | 8.8 | 5.27 | 0.70 | **2.83** | 53.62 |
| 1.08929E+14 | 6.65 | 4.76 | 0.53 | **1.36** | 28.53 |
| 1.08929E+14 | 5.7 | 3.97 | 0.46 | **1.27** | 32.09 |
| 1.08929E+14 | 31.4 | 21.44 | 2.51 | **7.45** | 34.74 |
| 1.08929E+14 | 5.9 | 3.78 | 0.47 | **1.65** | 43.60 |
| 1.08929E+14 | 23.4 | 16.94 | 1.87 | **4.59** | 27.08 |
| 1.08929E+14 | 5.7 | 4.32 | 0.46 | **0.92** | 21.39 |
| 1.08929E+14 | 7.9 | 5.28 | 0.63 | **1.99** | 37.65 |
| 1.08929E+14 | 8.8 | 5.33 | 0.70 | **2.77** | 51.89 |
| 1.08929E+14 | 12.25 | 8.33 | 0.98 | **2.94** | 35.29 |
| 1.08929E+14 | 7.85 | 5.36 | 0.63 | **1.86** | 34.74 |
| 1.08929E+14 | 6.9 | 5.25 | 0.55 | **1.10** | 20.91 |
| 1.08929E+14 | 8.5 | 6.38 | 0.68 | **1.44** | 22.57 |
| 1.08929E+14 | 3.25 | 2.4 | 0.26 | **0.59** | 24.58 |
| 1.08929E+14 | 3 | 1.18 | 0.24 | **1.58** | 133.90 |
| 1.08929E+14 | 5.65 | 3.99 | 0.45 | **1.21** | 30.28 |
| 1.08929E+14 | 5.65 | 3.99 | 0.45 | **1.21** | 30.28 |
| 1.08929E+14 | 4.95 | 3.49 | 0.40 | **1.06** | 30.49 |
| 1.08929E+14 | 5.43 | 3.56 | 0.43 | **1.44** | 40.33 |
| 1.08929E+14 | 5.45 | 4.05 | 0.44 | **0.96** | 23.80 |
| 1.08929E+14 | 5.2 | 3.08 | 0.42 | **1.70** | 55.32 |
| 1.08929E+14 | 7.5 | 5.4 | 0.60 | **1.50** | 27.78 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 4.5 | 2.83 | 0.36 | **1.31** | 46.29 |
| 1.08929E+14 | 11.6 | 8.48 | 0.93 | **2.19** | 25.85 |
| 1.08929E+14 | 7.85 | 5.79 | 0.63 | **1.43** | 24.73 |
| 1.08929E+14 | 4.3 | 3.99 | 0.34 | **-0.03** | -0.85 |
| 1.08929E+14 | 4.95 | 3.52 | 0.40 | **1.03** | 29.38 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 8.05 | 5.78 | 0.64 | **1.63** | 28.13 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 8.6 | 7.98 | 0.69 | **-0.07** | -0.85 |
| 1.08929E+14 | 19.2 | 14.16 | 1.54 | **3.50** | 24.75 |
| 1.08929E+14 | 16.29 | 10.68 | 1.30 | **4.31** | 40.33 |
| 1.08929E+14 | 5.75 | 4.21 | 0.46 | **1.08** | 25.65 |
| 1.08929E+14 | 7.1 | 5.64 | 0.57 | **0.89** | 15.82 |
| 1.08929E+14 | 4.3 | 3.99 | 0.34 | **-0.03** | -0.85 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 6.3 | 4.74 | 0.50 | **1.06** | 22.28 |
| 1.08929E+14 | 23.25 | 17.22 | 1.86 | **4.17** | 24.22 |
| 1.08929E+14 | 3.95 | 2.71 | 0.32 | **0.92** | 34.10 |
| 1.08929E+14 | 6.3 | 4.74 | 0.50 | **1.06** | 22.28 |
| 1.08929E+14 | 12.4 | 8.99 | 0.99 | **2.42** | 26.90 |
| 1.08929E+14 | 9.05 | 6.58 | 0.72 | **1.75** | 26.53 |
| 1.08929E+14 | 9.9 | 6.41 | 0.79 | **2.70** | 42.09 |
| 1.08929E+14 | 5.9 | 4.68 | 0.47 | **0.75** | 15.98 |
| 1.08929E+14 | 7.85 | 5.36 | 0.63 | **1.86** | 34.74 |
| 1.08929E+14 | 18.5 | 13.74 | 1.48 | **3.28** | 23.87 |
| 1.08929E+14 | 7.1 | 4.69 | 0.57 | **1.84** | 39.28 |
| 1.08929E+14 | 7.5 | 6.06 | 0.60 | **0.84** | 13.86 |
| 1.08929E+14 | 4.6 | 3.45 | 0.37 | **0.78** | 22.67 |
| 1.08929E+14 | 10.9 | 8.02 | 0.87 | **2.01** | 25.04 |
| 1.08929E+14 | 5.7 | 4.19 | 0.46 | **1.05** | 25.16 |
| 1.08929E+14 | 6.5 | 4.68 | 0.52 | **1.30** | 27.78 |
| 1.08929E+14 | 5.2 | 3.08 | 0.42 | **1.70** | 55.32 |
| 1.08929E+14 | 20 | 13.32 | 1.60 | **5.08** | 38.14 |
| 1.08929E+14 | 3.9 | 3 | 0.31 | **0.59** | 19.60 |
| 1.08929E+14 | 5.7 | 4.27 | 0.46 | **0.97** | 22.81 |
| 1.08929E+14 | 5.3 | 3.24 | 0.42 | **1.64** | 50.49 |
| 1.08929E+14 | 13 | 8.98 | 1.04 | **2.98** | 33.18 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08929E+14 | 5.7 | 4.27 | 0.46 | 0.97 | 22.81 |
| 1.08929E+14 | 6.3 | 5.05 | 0.50 | 0.75 | 14.77 |
| 1.08929E+14 | 17.2 | 17.24 | 1.38 | -1.42 | -8.21 |
| 1.08929E+14 | 10.4 | 6.36 | 0.83 | 3.21 | 50.44 |
| 1.08929E+14 | 5.7 | 4.3 | 0.46 | 0.94 | 21.95 |
| 1.08929E+14 | 7.6 | 5.28 | 0.61 | 1.71 | 32.42 |
| 1.08929E+14 | 5.7 | 4.22 | 0.46 | 1.02 | 24.27 |
| 1.08929E+14 | 5.7 | 4.25 | 0.46 | 0.99 | 23.39 |
| 1.08929E+14 | 9.6 | 6.74 | 0.77 | 2.09 | 31.04 |
| 1.08929E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08929E+14 | 11.7 | 8.52 | 0.94 | 2.24 | 26.34 |
| 1.08929E+14 | 6.8 | 4.93 | 0.54 | 1.33 | 26.90 |
| 1.08929E+14 | 11.1 | 8.59 | 0.89 | 1.62 | 18.88 |
| 1.08929E+14 | 8.6 | 8.18 | 0.69 | -0.27 | -3.28 |
| 1.08929E+14 | 5.85 | 3.99 | 0.47 | 1.39 | 34.89 |
| 1.08929E+14 | 19.2 | 13.48 | 1.54 | 4.18 | 31.04 |
| 1.08929E+14 | 4.5 | 3.26 | 0.36 | 0.88 | 26.99 |
| 1.08929E+14 | 10.3 | 7.97 | 0.82 | 1.51 | 18.90 |
| 1.08929E+14 | 3.95 | 2.33 | 0.32 | 1.30 | 55.97 |
| 1.08929E+14 | 10.76 | 6.48 | 0.86 | 3.42 | 52.77 |
| 1.08929E+14 | 6.4 | 4.8 | 0.51 | 1.09 | 22.67 |
| 1.08929E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08929E+14 | 3.9 | 3.24 | 0.31 | 0.35 | 10.74 |
| 1.08929E+14 | 7.99 | 4.29 | 0.64 | 3.06 | 71.35 |
| 1.08929E+14 | 5.7 | 4.25 | 0.46 | 0.99 | 23.39 |
| 1.08929E+14 | 7.99 | 4.22 | 0.64 | 3.13 | 74.19 |
| 1.08929E+14 | 11.1 | 8.46 | 0.89 | 1.75 | 20.71 |
| 1.08929E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08929E+14 | 5.2 | 3.18 | 0.42 | 1.60 | 50.44 |
| 1.08929E+14 | 5.75 | 3.96 | 0.46 | 1.33 | 33.59 |
| 1.08929E+14 | 10.76 | 7.29 | 0.86 | 2.61 | 35.79 |
| 1.08929E+14 | 9.3 | 6.99 | 0.74 | 1.57 | 22.40 |
| 1.08929E+14 | 7.44 | 4.99 | 0.60 | 1.85 | 37.17 |
| 1.08929E+14 | 6.62 | 3.56 | 0.53 | 2.53 | 71.08 |
| 1.08929E+14 | 14.88 | 10.9 | 1.19 | 2.79 | 25.59 |
| 1.08929E+14 | 10.8 | 7.36 | 0.86 | 2.58 | 35.00 |
| 1.08929E+14 | 10.65 | 7.33 | 0.85 | 2.47 | 33.67 |
| 1.08929E+14 | 10.1 | 6 | 0.81 | 3.29 | 54.87 |
| 1.08929E+14 | 13 | 8.98 | 1.04 | 2.98 | 33.18 |
| 1.08929E+14 | 7.9 | 4.7 | 0.63 | 2.57 | 54.64 |
| 1.08929E+14 | | | 0.00 | 0.00 | #DIV/0! |

| | | | | | |
|---|---|---|---|---|---|
| 1.08929E+14 | 3.5 | 1.67 | 0.28 | **1.55** | 92.81 |
| 1.08929E+14 | 7.8 | 4.33 | 0.62 | **2.85** | 65.73 |
| 1.08929E+14 | 12.9 | 8.98 | 1.03 | **2.89** | 32.16 |
| 1.08929E+14 | 5.74 | 3.49 | 0.46 | **1.79** | 51.31 |
| 1.08929E+14 | 12.38 | 8.66 | 0.99 | **2.73** | 31.52 |
| 1.08929E+14 | 7.1 | 6.99 | 0.57 | **-0.46** | -6.55 |
| 1.08929E+14 | 4.4 | 2.96 | 0.35 | **1.09** | 36.76 |
| 1.08929E+14 | 2.83 | 1.76 | 0.23 | **0.84** | 47.93 |
| 1.08929E+14 | 5.15 | 3.6 | 0.41 | **1.14** | 31.61 |
| 1.08929E+14 | 5.7 | 4.27 | 0.46 | **0.97** | 22.81 |
| 1.08929E+14 | 4.3 | 3.99 | 0.34 | **-0.03** | -0.85 |
| 1.08929E+14 | 7.44 | 5.25 | 0.60 | **1.59** | 30.38 |
| 1.08929E+14 | 28.4 | 20.94 | 2.27 | **5.19** | 24.78 |
| 1.08929E+14 | 5.7 | 4.32 | 0.46 | **0.92** | 21.39 |
| 1.08929E+14 | 14.2 | 10.47 | 1.14 | **2.59** | 24.78 |
| 1.08929E+14 | 7.44 | 5.48 | 0.60 | **1.36** | 24.91 |
| 1.08929E+14 | 8.5 | 6.32 | 0.68 | **1.50** | 23.73 |
| 1.08929E+14 | 11.4 | 8.6 | 0.91 | **1.89** | 21.95 |
| 1.08929E+14 | 11.6 | 8.48 | 0.93 | **2.19** | 25.85 |
| 1.08929E+14 | 11.35 | 8.63 | 0.91 | **1.81** | 21.00 |
| 1.08929E+14 | 5.7 | 4.3 | 0.46 | **0.94** | 21.95 |
| 1.08929E+14 | 5.85 | 3.99 | 0.47 | **1.39** | 34.89 |
| 1.08929E+14 | 11.35 | 9.06 | 0.91 | **1.38** | 15.25 |
| 1.08929E+14 | 11.7 | 8.54 | 0.94 | **2.22** | 26.04 |
| 1.08929E+14 | 5.05 | 3 | 0.40 | **1.65** | 54.87 |
| 1.08929E+14 | 8 | 6.07 | 0.64 | **1.29** | 21.25 |
| 1.08929E+14 | 3.93 | 2.64 | 0.31 | **0.98** | 36.95 |
| 1.08929E+14 | 9.3 | 7.28 | 0.74 | **1.28** | 17.53 |
| 1.08929E+14 | 5.85 | 3.99 | 0.47 | **1.39** | 34.89 |
| 1.08929E+14 | 5.85 | 3.99 | 0.47 | **1.39** | 34.89 |
| 1.08929E+14 | 14.2 | 11.18 | 1.14 | **1.88** | 16.85 |
| 1.08929E+14 | 14.28 | 9.35 | 1.14 | **3.79** | 40.51 |
| 1.08929E+14 | 4.12 | 2.74 | 0.33 | **1.05** | 38.34 |
| 1.08929E+14 | 5.7 | 3.68 | 0.46 | **1.56** | 42.50 |
| 1.08929E+14 | 6.9 | 4.87 | 0.55 | **1.48** | 30.35 |
| 1.08929E+14 | 7.1 | 5.71 | 0.57 | **0.82** | 14.40 |
| 1.08929E+14 | 14.28 | 9.16 | 1.14 | **3.98** | 43.42 |
| 1.08929E+14 | 7.8 | 4.33 | 0.62 | **2.85** | 65.73 |
| 1.08929E+14 | 6.3 | 4.02 | 0.50 | **1.78** | 44.18 |
| 1.08929E+14 | 7.1 | 6.99 | 0.57 | **-0.46** | -6.55 |
| 1.08929E+14 | 9.7 | 6.58 | 0.78 | **2.34** | 35.62 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08929E+14 | 7.1 | 6.99 | 0.57 | **-0.46** | -6.55 |
| 1.08929E+14 | 8.32 | 4.96 | 0.67 | **2.69** | 54.32 |
| 1.08929E+14 | 14.28 | 9.49 | 1.14 | **3.65** | 38.44 |
| 1.08929E+14 | 7.5 | 5.85 | 0.60 | **1.05** | 17.95 |
| 1.08929E+14 | 7.99 | 4.34 | 0.64 | **3.01** | 69.37 |
| 1.08929E+14 | 4.16 | 2.48 | 0.33 | **1.35** | 54.32 |
| 1.08925E+14 | | 7.24 | 0.00 | **-7.24** | -100.00 |
| 1.08925E+14 | | 10.76 | 0.00 | **-10.76** | -100.00 |
| 1.08925E+14 | | 4.64 | 0.00 | **-4.64** | -100.00 |
| 1.08924E+14 | | 6.32 | 0.00 | **-6.32** | -100.00 |
| 1.08925E+14 | | 4.27 | 0.00 | **-4.27** | -100.00 |
| 1.08926E+14 | | 7.49 | 0.00 | **-7.49** | -100.00 |
| 1.08929E+14 | 7.3 | 5.28 | 0.58 | **1.44** | 27.20 |
| 1.08929E+14 | 7.79 | 5.82 | 0.62 | **1.35** | 23.14 |
| 1.08929E+14 | 5.15 | 3.72 | 0.41 | **1.02** | 27.37 |
| 1.08929E+14 | 14.2 | 9.75 | 1.14 | **3.31** | 33.99 |
| 1.08929E+14 | 5.55 | 4.24 | 0.44 | **0.87** | 20.42 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 5.3 | 3.19 | 0.42 | **1.69** | 52.85 |
| 1.08929E+14 | 17.4 | 12.99 | 1.39 | **3.02** | 23.23 |
| 1.08929E+14 | 13.24 | 7.12 | 1.06 | **5.06** | 71.08 |
| 1.08929E+14 | 19.2 | 13.48 | 1.54 | **4.18** | 31.04 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 9.6 | 6.74 | 0.77 | **2.09** | 31.04 |
| 1.08929E+14 | 4.12 | 2.22 | 0.33 | **1.57** | 70.74 |
| 1.08929E+14 | 16.1 | 12.78 | 1.29 | **2.03** | 15.90 |
| 1.08929E+14 | 9.6 | 6.74 | 0.77 | **2.09** | 31.04 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 7.9 | 5.76 | 0.63 | **1.51** | 26.18 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 5.05 | 3.27 | 0.40 | **1.38** | 42.08 |
| 1.08929E+14 | 23.7 | 17.79 | 1.90 | **4.01** | 22.56 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |

| | | | | | |
|---|---|---|---|---|---|
| 1.08929E+14 | 10.9 | 7.94 | 0.87 | **2.09** | 26.30 |
| 1.08929E+14 | 9.45 | 6.88 | 0.76 | **1.81** | 26.37 |
| 1.08929E+14 | 17.17 | 12.35 | 1.37 | **3.45** | 27.91 |
| 1.08929E+14 | 10.9 | 7.94 | 0.87 | **2.09** | 26.30 |
| 1.08929E+14 | 3.6 | 2.18 | 0.29 | **1.13** | 51.93 |
| 1.08929E+14 | 4.5 | 2.98 | 0.36 | **1.16** | 38.93 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 5.55 | 4.31 | 0.44 | **0.80** | 18.47 |
| 1.08929E+14 | 7.3 | 4.98 | 0.58 | **1.74** | 34.86 |
| 1.08929E+14 | 5.05 | 3.58 | 0.40 | **1.07** | 29.78 |
| 1.08929E+14 | 4.45 | 2.97 | 0.36 | **1.12** | 37.85 |
| 1.08929E+14 | 5.74 | 3.7 | 0.46 | **1.58** | 42.72 |
| 1.08929E+14 | 8.05 | 6.41 | 0.64 | **1.00** | 15.54 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 35 | 24.36 | 2.80 | **7.84** | 32.18 |
| 1.08929E+14 | 7.3 | 5.13 | 0.58 | **1.59** | 30.92 |
| 1.08929E+14 | 5.05 | 3.58 | 0.40 | **1.07** | 29.78 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 8.5 | 6.41 | 0.68 | **1.41** | 22.00 |
| 1.08929E+14 | 4.45 | 2.97 | 0.36 | **1.12** | 37.85 |
| 1.08929E+14 | 10.8 | 7.36 | 0.86 | **2.58** | 35.00 |
| 1.08929E+14 | 10.1 | 6.6 | 0.81 | **2.69** | 40.79 |
| 1.08929E+14 | | | 0.00 | **0.00** | #DIV/0! |
| 1.08929E+14 | 6.5 | 4.35 | 0.52 | **1.63** | 37.47 |
| | | | 0.00 | **0.00** | #DIV/0! |
| | | | 0.00 | **0.00** | #DIV/0! |
| | | | 0.00 | **0.00** | #DIV/0! |
| | | | 0.00 | **0.00** | #DIV/0! |
| | | | 0.00 | **0.00** | #DIV/0! |
| | | | 0.00 | **0.00** | #DIV/0! |
| | | | 0.00 | **0.00** | #DIV/0! |
| | | | 0.00 | **0.00** | #DIV/0! |
| | | | 0.00 | **0.00** | #DIV/0! |
| | | | 0.00 | **0.00** | #DIV/0! |
| | | | 0.00 | **0.00** | #DIV/0! |
| | | | 0.00 | **0.00** | #DIV/0! |
| | | | 0.00 | **0.00** | #DIV/0! |
| | | | 0.00 | **0.00** | #DIV/0! |
| | | | 0.00 | **0.00** | #DIV/0! |
| | | | 0.00 | **0.00** | #DIV/0! |

| Walmart PO N | Sale Price | Purchase Pric | Walmart Fee | Profiet | Roi |
|---|---|---|---|---|---|
| 1.08915E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08915E+14 | 5.54 | 2.98 | 0.44 | 2.12 | 71.03 |
| 1.08915E+14 | 16.62 | 8.94 | 1.33 | 6.35 | 71.03 |
| 1.08915E+14 | 5.38 | 3.08 | 0.43 | 1.87 | 60.70 |
| 1.08915E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08915E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08915E+14 | 6.9 | 5.43 | 1.04 | 0.44 | 8.01 |
| 1.08915E+14 | 6.6 | 3.96 | 0.53 | 2.11 | 53.33 |
| 1.08915E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08915E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08915E+14 | 7.79 | 4.52 | 0.62 | 2.65 | 58.56 |
| 1.08915E+14 | 5.37 | 2.49 | 0.43 | 2.45 | 98.41 |
| 1.08915E+14 | 7.49 | 6.35 | 0.60 | 0.54 | 8.52 |
| 1.08915E+14 | 14.98 | 9.86 | 1.20 | 3.92 | 39.77 |
| 1.08915E+14 | 4.49 | 2.56 | 0.36 | 1.57 | 61.36 |
| 1.08915E+14 | 6.83 | 3.56 | 0.55 | 2.72 | 76.51 |
| 1.08915E+14 | 7.49 | 4.93 | 0.60 | 1.96 | 39.77 |
| 1.08915E+14 | 4.99 | 2.92 | 0.40 | 1.67 | 57.22 |
| 1.08915E+14 | 4.99 | 2.95 | 0.40 | 1.64 | 55.62 |
| 1.08915E+14 | 5.37 | 2.49 | 0.43 | 2.45 | 98.41 |
| 1.08915E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08915E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08915E+14 | 4.92 | 3.15 | 0.39 | 1.38 | 43.70 |
| 1.08916E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08916E+14 | 5.29 | 2.49 | 0.42 | 2.38 | 95.45 |
| 1.08916E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08916E+14 | 6.64 | 4.03 | 0.53 | 2.08 | 51.58 |
| 1.08916E+14 | 6.36 | 3.62 | 0.51 | 2.23 | 61.64 |
| 1.08916E+14 | 4.47 | 2.98 | 0.36 | 1.13 | 38.00 |
| 1.08917E+14 | 6.45 | 3.96 | 0.52 | 1.97 | 49.85 |
| 1.08917E+14 | 6.45 | 4.04 | 0.52 | 1.89 | 46.88 |
| 1.08917E+14 | 6.45 | 3.96 | 0.52 | 1.97 | 49.85 |
| 1.08917E+14 | 6.9 | 5.28 | 0.55 | 1.07 | 20.23 |
| 1.08917E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08917E+14 | 13.26 | 8.76 | 1.06 | 3.44 | 39.26 |
| 1.08917E+14 | 14.4 | 8.88 | 1.15 | 4.37 | 49.19 |
| 1.08917E+14 | 6.9 | 5.38 | 1.04 | 0.49 | 9.01 |
| 1.08917E+14 | 4.42 | 2.92 | 0.35 | 1.15 | 39.26 |

| Total Sale | Total Buying | Total Profit | ROI |
|---|---|---|---|
| $11,198 | $7,657 | $2,406 | 31 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08917E+14 | 6.45 | 3.96 | 0.52 | 1.97 | 49.85 |
| 1.08917E+14 | 2.61 | 1.57 | 0.21 | 0.83 | 52.94 |
| 1.08917E+14 | 6.9 | 7.51 | 0.55 | -1.16 | -15.47 |
| 1.08917E+14 | 4.9 | 2.98 | 0.39 | 1.53 | 51.28 |
| 1.08917E+14 | 2.61 | 1.54 | 0.21 | 0.86 | 55.92 |
| 1.08917E+14 | 6.34 | 4.08 | 0.51 | 1.75 | 42.96 |
| 1.08917E+14 | 6.34 | 4.32 | 0.51 | 1.51 | 35.02 |
| 1.08917E+14 | 4.9 | 2.98 | 0.39 | 1.53 | 51.28 |
| 1.08917E+14 | 4.9 | 2.98 | 0.39 | 1.53 | 51.28 |
| 1.08917E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08917E+14 | 6.9 | 7.41 | 1.04 | -1.55 | -20.85 |
| 1.08917E+14 | 5.5 | 1.52 | 0.44 | 3.54 | 232.89 |
| 1.08917E+14 | 4.9 | 3.23 | 0.39 | 1.28 | 39.57 |
| 1.08917E+14 | 2.75 | 0.77 | 0.22 | 1.76 | 228.57 |
| 1.08917E+14 | 2.61 | 1.54 | 0.21 | 0.86 | 55.92 |
| 1.08917E+14 | 6.24 | 3.98 | 0.50 | 1.76 | 44.24 |
| 1.08917E+14 | 12.1 | 8.9 | 0.97 | 2.23 | 25.08 |
| 1.08917E+14 | 6.05 | 4.45 | 0.48 | 1.12 | 25.08 |
| 1.08917E+14 | 6.24 | 4.12 | 0.50 | 1.62 | 39.34 |
| 1.08917E+14 | 7.6 | 4.78 | 0.61 | 2.21 | 46.28 |
| 1.08917E+14 | 2.75 | 0.82 | 0.22 | 1.71 | 208.54 |
| 1.08917E+14 | 14.98 | 10.58 | 1.20 | 3.20 | 30.26 |
| 1.08917E+14 | 7.49 | 5.29 | 0.60 | 1.60 | 30.26 |
| 1.08917E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08918E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08918E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08918E+14 | 4.32 | 3.16 | 0.35 | 0.81 | 25.77 |
| 1.08918E+14 | 7.6 | 5.01 | 0.61 | 1.98 | 39.56 |
| 1.08918E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08918E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08918E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08918E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08918E+14 | 6.37 | 3.68 | 0.51 | 2.18 | 59.25 |
| 1.08918E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08918E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08919E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08919E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08919E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08919E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08919E+14 | 5.99 | 4.18 | 0.48 | 1.33 | 31.84 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08919E+14 | 5.99 | 3.99 | 0.48 | 1.52 | 38.12 |
| 1.08919E+14 | 13.72 | 10.7 | 2.06 | 0.96 | 8.99 |
| 1.08919E+14 | 8.84 | 5.62 | 0.71 | 2.51 | 44.71 |
| 1.08919E+14 | 5.19 | 2.79 | 0.42 | 1.98 | 71.14 |
| 1.08919E+14 | 5.19 | 2.79 | 0.42 | 1.98 | 71.14 |
| 1.08919E+14 | 4.42 | 2.81 | 0.35 | 1.26 | 44.71 |
| 1.08919E+14 | 5.49 | 4.45 | 0.44 | 0.60 | 13.50 |
| 1.08919E+14 | 4.42 | 2.46 | 0.35 | 1.61 | 65.30 |
| 1.08919E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08919E+14 | 5.49 | 3.59 | 0.44 | 1.46 | 40.69 |
| 1.08919E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08919E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08919E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08919E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08919E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08919E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08919E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08919E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08919E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08919E+14 | 4.99 | 3.43 | 0.40 | 1.16 | 33.84 |
| 1.08919E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08919E+14 | 5.49 | 3.81 | 0.44 | 1.24 | 32.57 |
| 1.08919E+14 | 4.99 | 3.98 | 0.40 | 0.61 | 15.35 |
| 1.0892E+14 | 3.29 | 3.34 | 0.26 | -0.31 | -9.38 |
| 1.0892E+14 | 4.29 | 2.98 | 0.34 | 0.97 | 32.44 |
| 1.0892E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.0892E+14 | 4.29 | 3.19 | 0.34 | 0.76 | 23.72 |
| 1.0892E+14 | 2.75 | 0.82 | 0.22 | 1.71 | 208.54 |
| 1.0892E+14 | 6.39 | 4.67 | 0.51 | 1.21 | 25.88 |
| 1.0892E+14 | 2.49 | 1.54 | 0.20 | 0.75 | 48.75 |
| 1.0892E+14 | 3.29 | 3.34 | 0.26 | -0.31 | -9.38 |
| 1.0892E+14 | 12.78 | 8.72 | 1.02 | 3.04 | 34.83 |
| 1.0892E+14 | 6.39 | 4.36 | 0.51 | 1.52 | 34.83 |
| 1.0892E+14 | 3.29 | 3.34 | 0.26 | -0.31 | -9.38 |
| 1.0892E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.0892E+14 | 5.49 | 3.62 | 0.44 | 1.43 | 39.52 |
| 1.0892E+14 | 4.99 | 3.98 | 0.40 | 0.61 | 15.35 |
| 1.0892E+14 | 4.99 | 3.98 | 0.40 | 0.61 | 15.35 |
| 1.0892E+14 | 2.75 | 0.82 | 0.22 | 1.71 | 208.54 |
| 1.0892E+14 | 2.98 | 2.4 | 0.24 | 0.34 | 14.23 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08921E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08921E+14 | 6.19 | 3.99 | 0.50 | 1.70 | 42.73 |
| 1.08921E+14 | 7.59 | 5.27 | 1.14 | 1.18 | 22.42 |
| 1.08921E+14 | 9.45 | 6.72 | 0.76 | 1.97 | 29.38 |
| 1.08921E+14 | 20.3 | 10.98 | 3.05 | 6.28 | 57.15 |
| 1.08921E+14 | 6.19 | 3.99 | 0.50 | 1.70 | 42.73 |
| 1.08921E+14 | 6.19 | 3.99 | 0.50 | 1.70 | 42.73 |
| 1.08921E+14 | 21.99 | 12.99 | 3.30 | 5.70 | 43.89 |
| 1.08921E+14 | 6.19 | 3.99 | 0.50 | 1.70 | 42.73 |
| 1.08921E+14 | 3.34 | 1.92 | 0.27 | 1.15 | 60.04 |
| 1.08921E+14 | 5.24 | 3.8 | 0.42 | 1.02 | 26.86 |
| 1.08921E+14 | 10.48 | 7.24 | 0.84 | 2.40 | 33.17 |
| 1.08921E+14 | 7.59 | 5.43 | 1.14 | 1.02 | 18.81 |
| 1.08921E+14 | 10.15 | 5.49 | 1.52 | 3.14 | 57.15 |
| 1.08921E+14 | 4.99 | 3.86 | 0.40 | 0.73 | 18.93 |
| 1.08921E+14 | 3.41 | 2.76 | 0.27 | 0.38 | 13.67 |
| 1.08921E+14 | 7.59 | 5.28 | 1.14 | 1.17 | 22.19 |
| 1.08921E+14 | 9.96 | 5.76 | 0.80 | 3.40 | 59.08 |
| 1.08921E+14 | 3.41 | 2.72 | 0.27 | 0.42 | 15.34 |
| 1.08921E+14 | 3.41 | 2.54 | 0.27 | 0.60 | 23.51 |
| 1.08921E+14 | 3.41 | 2.6 | 0.27 | 0.54 | 20.66 |
| 1.08921E+14 | 5.24 | 3.78 | 0.42 | 1.04 | 27.53 |
| 1.08921E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08921E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08921E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08921E+14 | 7.59 | 5.29 | 1.14 | 1.16 | 21.96 |
| 1.08921E+14 | 6.89 | 4.67 | 0.55 | 1.67 | 35.73 |
| 1.08921E+14 | 16.29 | 9.57 | 1.30 | 5.42 | 56.60 |
| 1.08921E+14 | 21.99 | 12.99 | 3.30 | 5.70 | 43.89 |
| 1.08921E+14 | 5.43 | 3.19 | 0.43 | 1.81 | 56.60 |
| 1.08921E+14 | 6.89 | 4.67 | 0.55 | 1.67 | 35.73 |
| 1.08921E+14 | 4.99 | 3.68 | 0.40 | 0.91 | 24.75 |
| 1.08921E+14 | 4.99 | 3.98 | 0.40 | 0.61 | 15.35 |
| 1.08921E+14 | 5.38 | 3.57 | 0.43 | 1.38 | 38.64 |
| 1.08921E+14 | 5.38 | 3.56 | 0.43 | 1.39 | 39.03 |
| 1.08921E+14 | 3.34 | 2 | 0.27 | 1.07 | 53.64 |
| 1.08921E+14 | 13.78 | 9.34 | 1.10 | 3.34 | 35.73 |
| 1.08921E+14 | 4.87 | 2.94 | 0.39 | 1.54 | 52.39 |
| 1.08921E+14 | 4.16 | 3.58 | 0.33 | 0.25 | 6.91 |
| 1.08921E+14 | 6.68 | 3.84 | 0.53 | 2.31 | 60.04 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08921E+14 | 7.45 | 4.85 | 0.60 | 2.00 | 41.32 |
| 1.08921E+14 | 4.87 | 2.94 | 0.39 | 1.54 | 52.39 |
| 1.08921E+14 | 14.97 | 10.83 | 1.20 | 2.94 | 27.17 |
| 1.08921E+14 | 10.15 | 5.49 | 1.52 | 3.14 | 57.15 |
| 1.08921E+14 | 5.73 | 4.76 | 0.46 | 0.51 | 10.75 |
| 1.08921E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08921E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08921E+14 | 5.73 | 5.16 | 0.46 | 0.11 | 2.16 |
| 1.08921E+14 | 5.73 | 4.76 | 0.46 | 0.51 | 10.75 |
| 1.08921E+14 | 9.96 | 5.76 | 0.80 | 3.40 | 59.08 |
| 1.08921E+14 | 4.99 | 3.98 | 0.40 | 0.61 | 15.35 |
| 1.08921E+14 | 3.61 | 1.98 | 0.29 | 1.34 | 67.74 |
| 1.08921E+14 | 4.99 | 3.98 | 0.40 | 0.61 | 15.35 |
| 1.08921E+14 | 5.73 | 5.23 | 0.46 | 0.04 | 0.80 |
| 1.08921E+14 | 3.61 | 1.98 | 0.29 | 1.34 | 67.74 |
| 1.08921E+14 | 7.74 | 5.96 | 0.62 | 1.16 | 19.48 |
| 1.08921E+14 | 3.87 | 2.98 | 0.31 | 0.58 | 19.48 |
| 1.08921E+14 | 8.32 | 7.16 | 0.67 | 0.49 | 6.91 |
| 1.08921E+14 | 6.18 | 4.73 | 0.49 | 0.96 | 20.20 |
| 1.08921E+14 | 6.18 | 4.59 | 0.49 | 1.10 | 23.87 |
| 1.08921E+14 | 6.18 | 4.59 | 0.49 | 1.10 | 23.87 |
| 1.08921E+14 | 6.18 | 4.68 | 0.49 | 1.01 | 21.49 |
| 1.08921E+14 | 3.87 | 2.98 | 0.31 | 0.58 | 19.48 |
| 1.08921E+14 | 5.99 | 4.07 | 0.48 | 1.44 | 35.40 |
| 1.08921E+14 | 11.98 | 7.98 | 0.96 | 3.04 | 38.12 |
| 1.08921E+14 | 5.99 | 3.99 | 0.48 | 1.52 | 38.12 |
| 1.08921E+14 | 4.95 | 3.68 | 0.40 | 0.87 | 23.75 |
| 1.08921E+14 | 9.3 | 5.76 | 0.74 | 2.80 | 48.54 |
| 1.08921E+14 | 9.3 | 5.76 | 0.74 | 2.80 | 48.54 |
| 1.08921E+14 | 4.41 | 3.62 | 0.35 | 0.44 | 12.08 |
| 1.08921E+14 | 4.41 | 3.73 | 0.35 | 0.33 | 8.77 |
| 1.08921E+14 | 9.3 | 5.76 | 0.74 | 2.80 | 48.54 |
| 1.08921E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08921E+14 | 9.3 | 5.76 | 0.74 | 2.80 | 48.54 |
| 1.08921E+14 | 6.86 | 5.33 | 1.03 | 0.50 | 9.40 |
| 1.08921E+14 | 17.98 | 11.86 | 1.44 | 4.68 | 39.47 |
| 1.08921E+14 | 4.41 | 3.73 | 0.35 | 0.33 | 8.77 |
| 1.08921E+14 | 4.95 | 3.68 | 0.40 | 0.87 | 23.75 |
| 1.08921E+14 | 5.88 | 3.99 | 0.47 | 1.42 | 35.58 |
| 1.08921E+14 | 7.1 | 5.39 | 1.07 | 0.65 | 11.97 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08921E+14 | 5.88 | 4.08 | 0.47 | 1.33 | 32.59 |
| 1.08921E+14 | 0 | 4.25 | 0.00 | -4.25 | -100.00 |
| 1.08922E+14 | 5.88 | 3.99 | 0.47 | 1.42 | 35.58 |
| 1.08922E+14 | 5.88 | 4.34 | 0.47 | 1.07 | 24.65 |
| 1.08922E+14 | 8.99 | 5.76 | 0.72 | 2.51 | 43.59 |
| 1.08922E+14 | 7.1 | 5.33 | 1.07 | 0.71 | 13.23 |
| 1.08922E+14 | 4.95 | 3.86 | 0.40 | 0.69 | 17.98 |
| 1.08922E+14 | 4.92 | 2.98 | 0.39 | 1.55 | 51.89 |
| 1.08922E+14 | 8.82 | 7.24 | 0.71 | 0.87 | 12.08 |
| 1.08922E+14 | 8.99 | 5.88 | 0.72 | 2.39 | 40.66 |
| 1.08922E+14 | 4.92 | 3.07 | 0.39 | 1.46 | 47.44 |
| 1.08922E+14 | 9.84 | 6.02 | 0.79 | 3.03 | 50.38 |
| 1.08922E+14 | 4.95 | 3.8 | 0.40 | 0.75 | 19.84 |
| 1.08922E+14 | 4.41 | 3.62 | 0.35 | 0.44 | 12.08 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 21.94 | 12.99 | 3.29 | 5.66 | 43.56 |
| 1.08922E+14 | 5.95 | 3.79 | 0.48 | 1.68 | 44.43 |
| 1.08922E+14 | 4.95 | 3.85 | 0.40 | 0.70 | 18.29 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 4.95 | 3.68 | 0.40 | 0.87 | 23.75 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 4.95 | 3.68 | 0.40 | 0.87 | 23.75 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 6.48 | 3.64 | 0.52 | 2.32 | 63.78 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 6.48 | 3.89 | 0.52 | 2.07 | 53.25 |
| 1.08922E+14 | 19.35 | 16.47 | 1.55 | 1.33 | 8.09 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 14.08 | 10.74 | 2.11 | 1.23 | 11.43 |
| 1.08922E+14 | 7.04 | 5.28 | 0.56 | 1.20 | 22.67 |
| 1.08922E+14 | 8.99 | 5.76 | 0.72 | 2.51 | 43.59 |
| 1.08922E+14 | 4.41 | 3.62 | 0.35 | 0.44 | 12.08 |
| 1.08922E+14 | 9.76 | 5.96 | 0.78 | 3.02 | 50.66 |
| 1.08922E+14 | 4.88 | 2.98 | 0.39 | 1.51 | 50.66 |
| 1.08922E+14 | 4.41 | 3.62 | 0.35 | 0.44 | 12.08 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 4.88 | 3.24 | 0.39 | 1.25 | 38.57 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 6.48 | 3.64 | 0.52 | 2.32 | 63.78 |
| 1.08922E+14 | 4.41 | 3.62 | 0.35 | 0.44 | 12.08 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08922E+14 | 4.94 | 3.68 | 0.40 | 0.86 | 23.50 |
| 1.08922E+14 | 4.94 | 3.68 | 0.40 | 0.86 | 23.50 |
| 1.08922E+14 | 7.98 | 3.18 | 0.64 | 4.16 | 130.87 |
| 1.08922E+14 | 4.6 | 2.97 | 0.37 | 1.26 | 42.49 |
| 1.08922E+14 | 2.4 | 1.02 | 0.19 | 1.19 | 116.47 |
| 1.08922E+14 | 6.45 | 5.49 | 0.52 | 0.44 | 8.09 |
| 1.08922E+14 | 4.6 | 3 | 0.37 | 1.23 | 41.07 |
| 1.08922E+14 | 12.9 | 11.56 | 1.03 | 0.31 | 2.66 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 5.19 | 2.99 | 0.42 | 1.78 | 59.69 |
| 1.08922E+14 | 4.88 | 3.17 | 0.39 | 1.32 | 41.63 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 4.94 | 3.68 | 0.40 | 0.86 | 23.50 |
| 1.08922E+14 | 3.49 | 2.53 | 0.28 | 0.68 | 26.91 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 6.48 | 4.79 | 0.52 | 1.17 | 24.46 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 3.95 | 1.19 | 0.32 | 2.44 | 205.38 |
| 1.08922E+14 | 8.55 | 5.69 | 0.68 | 2.18 | 38.24 |
| 1.08922E+14 | 4.41 | 3.62 | 0.35 | 0.44 | 12.08 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 0 | 2.12 | 0.00 | -2.12 | -100.00 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 12.64 | 8.77 | 1.90 | 1.97 | 22.51 |
| 1.08922E+14 | 6.43 | 5.05 | 0.51 | 0.87 | 17.14 |
| 1.08922E+14 | 8.99 | 6.05 | 0.72 | 2.22 | 36.71 |
| 1.08922E+14 | 3.47 | 2.64 | 0.28 | 0.55 | 20.92 |
| 1.08922E+14 | 1.18 | 0.53 | 0.09 | 0.56 | 104.83 |
| 1.08922E+14 | 7.28 | 5.96 | 0.58 | 0.74 | 12.38 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 6.43 | 4.82 | 0.51 | 1.10 | 22.73 |
| 1.08922E+14 | 7.11 | 4.77 | 0.57 | 1.77 | 37.13 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 3.47 | 2.63 | 0.28 | 0.56 | 21.38 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 10.35 | 6.78 | 0.83 | 2.74 | 40.44 |
| 1.08922E+14 | 3.64 | 3.04 | 0.29 | 0.31 | 10.16 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |

| | | | | | |
|---|---|---|---|---|---|
| 1.08922E+14 | 6.97 | 5.33 | 1.05 | 0.59 | 11.15 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 7.99 | 4.41 | 0.64 | 2.94 | 66.68 |
| 1.08922E+14 | 3.95 | 1.19 | 0.32 | 2.44 | 205.38 |
| 1.08922E+14 | 8.28 | 5.96 | 0.66 | 1.66 | 27.81 |
| 1.08922E+14 | 10.35 | 6.78 | 0.83 | 2.74 | 40.44 |
| 1.08922E+14 | 7.9 | 2.38 | 0.63 | 4.89 | 205.38 |
| 1.08922E+14 | 1.28 | 0.67 | 0.10 | 0.51 | 75.76 |
| 1.08922E+14 | 16.52 | 11.32 | 1.32 | 3.88 | 34.26 |
| 1.08922E+14 | 15 | 5.49 | 2.25 | 7.26 | 132.24 |
| 1.08922E+14 | 1.18 | 0.5 | 0.09 | 0.59 | 117.12 |
| 1.08922E+14 | 4.72 | 2.12 | 0.38 | 2.22 | 104.83 |
| 1.08922E+14 | 7.99 | 6.83 | 0.64 | 0.52 | 7.63 |
| 1.08922E+14 | 3.24 | 2.02 | 0.26 | 0.96 | 47.56 |
| 1.08922E+14 | 24 | 19.99 | 3.60 | 0.41 | 2.05 |
| 1.08922E+14 | 2.36 | 1 | 0.19 | 1.17 | 117.12 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 24 | 21.05 | 3.60 | -0.65 | -3.09 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 7.99 | 4.41 | 0.64 | 2.94 | 66.68 |
| 1.08922E+14 | 8.68 | 5.68 | 0.69 | 2.31 | 40.59 |
| 1.08922E+14 | 7.16 | 4.96 | 0.57 | 1.63 | 32.81 |
| 1.08922E+14 | 6.9 | 4.52 | 0.55 | 1.83 | 40.44 |
| 1.08922E+14 | 4.14 | 2.98 | 0.33 | 0.83 | 27.81 |
| 1.08922E+14 | 5.7 | 3.49 | 0.46 | 1.75 | 50.26 |
| 1.08922E+14 | 4.34 | 2.85 | 0.35 | 1.14 | 40.10 |
| 1.08922E+14 | 8.99 | 5.76 | 0.72 | 2.51 | 43.59 |
| 1.08922E+14 | 5.7 | 3.49 | 0.46 | 1.75 | 50.26 |
| 1.08922E+14 | 27.6 | 22.92 | 2.21 | 2.47 | 10.79 |
| 1.08922E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 24 | 19.99 | 3.60 | 0.41 | 2.05 |
| 1.08922E+14 | 6.9 | 4.52 | 0.55 | 1.83 | 40.44 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 25.5 | 14.95 | 2.04 | 8.51 | 56.92 |
| 1.08922E+14 | 10.04 | 8.48 | 1.51 | 0.05 | 0.64 |
| 1.08922E+14 | 48 | 37.58 | 7.20 | 3.22 | 8.57 |
| 1.08922E+14 | 5.7 | 3.68 | 0.46 | 1.56 | 42.50 |
| 1.08922E+14 | 5.1 | 3.25 | 0.41 | 1.44 | 44.37 |
| 1.08922E+14 | 3.7 | 3.23 | 0.30 | 0.17 | 5.39 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08922E+14 | 24 | 19.99 | 3.60 | 0.41 | 2.05 |
| 1.08922E+14 | 4.14 | 2.98 | 0.33 | 0.83 | 27.81 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 9.92 | 5.26 | 0.79 | 3.87 | 73.51 |
| 1.08922E+14 | 24 | 19.99 | 3.60 | 0.41 | 2.05 |
| 1.08922E+14 | 3.55 | 2.5 | 0.28 | 0.77 | 30.64 |
| 1.08922E+14 | 9.58 | 5.96 | 0.77 | 2.85 | 47.88 |
| 1.08922E+14 | 4.79 | 2.98 | 0.38 | 1.43 | 47.88 |
| 1.08922E+14 | 3.55 | 2.48 | 0.28 | 0.79 | 31.69 |
| 1.08922E+14 | 8.4 | 5.53 | 0.67 | 2.20 | 39.75 |
| 1.08922E+14 | 15 | 5.49 | 1.20 | 8.31 | 151.37 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 4.34 | 2.73 | 0.35 | 1.26 | 46.26 |
| 1.08922E+14 | 10.04 | 8.33 | 1.51 | 0.20 | 2.45 |
| 1.08922E+14 | 4.13 | 2.97 | 0.33 | 0.83 | 27.93 |
| 1.08922E+14 | 3.55 | 2.38 | 0.28 | 0.89 | 37.23 |
| 1.08922E+14 | 14.2 | 9.6 | 1.14 | 3.46 | 36.08 |
| 1.08922E+14 | 24 | 19.99 | 3.60 | 0.41 | 2.05 |
| 1.08922E+14 | 11.99 | 11.2 | 1.80 | -1.01 | -9.00 |
| 1.08922E+14 | 14.88 | 2.74 | 1.19 | 10.95 | 399.62 |
| 1.08922E+14 | 3.98 | 2.78 | 0.32 | 0.88 | 31.71 |
| 1.08922E+14 | 4.63 | 2.98 | 0.37 | 1.28 | 42.94 |
| 1.08922E+14 | 24 | 19.99 | 3.60 | 0.41 | 2.05 |
| 1.08922E+14 | 7.96 | 5.56 | 0.64 | 1.76 | 31.71 |
| 1.08922E+14 | 10.04 | 8.3 | 1.51 | 0.23 | 2.82 |
| 1.08922E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08922E+14 | 14.22 | 8.98 | 1.14 | 4.10 | 45.68 |
| 1.08922E+14 | 24 | 19.99 | 3.60 | 0.41 | 2.05 |
| 1.08922E+14 | 3.98 | 2.95 | 0.32 | 0.71 | 24.12 |
| 1.08922E+14 | 1.18 | 0.5 | 0.09 | 0.59 | 117.12 |
| 1.08922E+14 | 8.4 | 5.37 | 0.67 | 2.36 | 43.91 |
| 1.08922E+14 | 4.63 | 2.98 | 0.37 | 1.28 | 42.94 |
| 1.08922E+14 | 24 | 19.99 | 3.60 | 0.41 | 2.05 |
| 1.08922E+14 | 4.98 | 3.47 | 0.40 | 1.11 | 32.03 |
| 1.08922E+14 | 4.98 | 3.47 | 0.40 | 1.11 | 32.03 |
| 1.08922E+14 | 3.45 | 2.38 | 0.28 | 0.79 | 33.36 |
| 1.08922E+14 | 10.04 | 8.59 | 1.51 | -0.06 | -0.65 |
| 1.08922E+14 | 24 | 21.64 | 3.60 | -1.24 | -5.73 |
| 1.08922E+14 | 10.04 | 8.5 | 1.51 | 0.03 | 0.40 |

| | | | | |
|---|---|---|---|---|
| 1.08922E+14 | 6.95 | 4.88 | 0.56 | 1.51 | 31.02 |
| 1.08923E+14 | 3.61 | 2.98 | 0.29 | 0.34 | 11.45 |
| 1.08923E+14 | 10.04 | 8.38 | 1.51 | 0.15 | 1.84 |
| 1.08923E+14 | 29.97 | 21.96 | 2.40 | 5.61 | 25.56 |
| 1.08923E+14 | 24 | 19.99 | 3.60 | 0.41 | 2.05 |
| 1.08923E+14 | 10.04 | 8.49 | 1.51 | 0.04 | 0.52 |
| 1.08923E+14 | 1.22 | 0.67 | 0.10 | 0.45 | 67.52 |
| 1.08923E+14 | 11.65 | 7.28 | 1.75 | 2.62 | 36.02 |
| 1.08923E+14 | 24 | 19.99 | 3.60 | 0.41 | 2.05 |
| 1.08923E+14 | 4.44 | 2.31 | 0.67 | 1.46 | 63.38 |
| 1.08923E+14 | 8.18 | 5.96 | 0.65 | 1.57 | 26.27 |
| 1.08923E+14 | 8.4 | 6.4 | 0.67 | 1.33 | 20.75 |
| 1.08923E+14 | 24 | 19.99 | 3.60 | 0.41 | 2.05 |
| 1.08923E+14 | 3.61 | 2.98 | 0.29 | 0.34 | 11.45 |
| 1.08923E+14 | 7.22 | 6.1 | 0.58 | 0.54 | 8.89 |
| 1.08923E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 4.09 | 2.98 | 0.33 | 0.78 | 26.27 |
| 1.08923E+14 | 3.61 | 3.1 | 0.29 | 0.22 | 7.14 |
| 1.08923E+14 | 3.39 | $2.49 | 0.27 | 0.63 | 25.25 |
| 1.08923E+14 | 3.39 | 2.57 | 0.27 | 0.55 | 21.35 |
| 1.08923E+14 | 3.39 | 2.69 | 0.27 | 0.43 | 15.94 |
| 1.08923E+14 | 8.36 | 5.36 | 0.67 | 2.33 | 43.49 |
| 1.08923E+14 | 8.36 | 5.41 | 0.67 | 2.28 | 42.17 |
| 1.08923E+14 | 24 | 19.99 | 3.60 | 0.41 | 2.05 |
| 1.08923E+14 | 24 | 19.99 | 3.60 | 0.41 | 2.05 |
| 1.08923E+14 | 1.16 | 0.5 | 0.09 | 0.57 | 113.44 |
| 1.08923E+14 | 15.92 | 10.8 | 1.27 | 3.85 | 35.61 |
| 1.08923E+14 | 6.9 | 3.99 | 0.55 | 2.36 | 59.10 |
| 1.08923E+14 | 3.95 | 1.15 | 0.32 | 2.48 | 216.00 |
| 1.08923E+14 | 5.99 | 3.62 | 0.48 | 1.89 | 52.23 |
| 1.08923E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 0 | 14.38 | 0.00 | -14.38 | -100.00 |
| 1.08923E+14 | 7.91 | 5.68 | 0.63 | 1.60 | 28.12 |
| 1.08923E+14 | 2.32 | 1.04 | 0.19 | 1.09 | 105.23 |
| 1.08923E+14 | 9.99 | 7.34 | 0.80 | 1.85 | 25.22 |
| 1.08923E+14 | 17.99 | 14.38 | 2.70 | 0.91 | 6.34 |
| 1.08923E+14 | 7.45 | 5.61 | 1.12 | 0.72 | 12.88 |
| 1.08923E+14 | 20.34 | 12.99 | 3.05 | 4.30 | 33.09 |
| 1.08923E+14 | 17.99 | 14.38 | 2.70 | 0.91 | 6.34 |
| 1.08923E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |

| | | | | | |
|---|---|---|---|---|---|
| 1.08923E+14 | 7.45 | 5.73 | 1.12 | 0.60 | 10.51 |
| 1.08923E+14 | 2.32 | 1.02 | 0.19 | 1.11 | 109.25 |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 13.05 | 9.97 | 1.96 | 1.12 | 11.26 |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 3.98 | 2.78 | 0.32 | 0.88 | 31.71 |
| 1.08923E+14 | 9.92 | 5.26 | 0.79 | 3.87 | 73.51 |
| 1.08923E+14 | 6.85 | 5.33 | 1.03 | 0.49 | 9.24 |
| 1.08923E+14 | 17.99 | 14.24 | 2.70 | 1.05 | 7.38 |
| 1.08923E+14 | 10.04 | 8.26 | 1.51 | 0.27 | 3.32 |
| 1.08923E+14 | 8.99 | 5.76 | 0.72 | 2.51 | 43.59 |
| 1.08923E+14 | 1.16 | 0.5 | 0.09 | 0.57 | 113.44 |
| 1.08923E+14 | 13.05 | 12.27 | 1.96 | -1.18 | -9.60 |
| 1.08923E+14 | 4.44 | 2.29 | 0.67 | 1.48 | 64.80 |
| 1.08923E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 7.45 | 5.73 | 1.12 | 0.60 | 10.51 |
| 1.08923E+14 | 7.45 | 5.66 | 1.12 | 0.67 | 11.88 |
| 1.08923E+14 | 5.99 | 3.73 | 0.48 | 1.78 | 47.74 |
| 1.08923E+14 | 12.21 | 8.94 | 0.98 | 2.29 | 25.65 |
| 1.08923E+14 | 23.96 | 14.84 | 1.92 | 7.20 | 48.54 |
| 1.08923E+14 | 5.99 | 3.81 | 0.48 | 1.70 | 44.64 |
| 1.08923E+14 | 5.99 | 3.62 | 0.48 | 1.89 | 52.23 |
| 1.08923E+14 | 24 | 21.19 | 3.60 | -0.79 | -3.73 |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 7.75 | 4.86 | 1.16 | 1.73 | 35.55 |
| 1.08923E+14 | 10.04 | 8.35 | 0.80 | 0.89 | 10.62 |
| 1.08923E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 24 | 21.59 | 3.60 | -1.19 | -5.51 |
| 1.08923E+14 | 1.16 | 0.5 | 0.09 | 0.57 | 113.44 |
| 1.08923E+14 | 7.7 | 5.66 | 1.16 | 0.89 | 15.64 |
| 1.08923E+14 | 4.07 | 2.98 | 0.33 | 0.76 | 25.65 |
| 1.08923E+14 | 17.99 | 14.24 | 2.70 | 1.05 | 7.38 |
| 1.08923E+14 | 7.7 | 5.71 | 1.16 | 0.84 | 14.62 |
| 1.08923E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 3.58 | 2.38 | 0.29 | 0.91 | 38.39 |
| 1.08923E+14 | 17.99 | 14.69 | 2.70 | 0.60 | 4.09 |
| 1.08923E+14 | 13.05 | 11.72 | 1.96 | -0.63 | -5.35 |
| 1.08923E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 13.05 | 11.49 | 1.96 | -0.40 | -3.46 |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |

| | | | | | |
|---|---|---|---|---|---|
| 1.08923E+14 | 17.99 | 14.38 | 1.44 | 2.17 | 15.10 |
| 1.08923E+14 | 17.99 | 14.24 | 2.70 | 1.05 | 7.38 |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 17.99 | 14.38 | 2.70 | 0.91 | 6.34 |
| 1.08923E+14 | 4.44 | 2.49 | 0.67 | 1.28 | 51.57 |
| 1.08923E+14 | 10.04 | 8.3 | 1.51 | 0.23 | 2.82 |
| 1.08923E+14 | 7.16 | 4.86 | 0.57 | 1.73 | 35.54 |
| 1.08923E+14 | 3.59 | 2.98 | 0.29 | 0.32 | 10.83 |
| 1.08923E+14 | 7.75 | 4.75 | 1.16 | 1.84 | 38.68 |
| 1.08923E+14 | 5.07 | 2.99 | 0.41 | 1.67 | 56.00 |
| 1.08923E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 8.97 | 5.93 | 0.72 | 2.32 | 39.16 |
| 1.08923E+14 | 3.59 | 2.98 | 0.29 | 0.32 | 10.83 |
| 1.08923E+14 | 3.39 | 2.07 | 0.27 | 1.05 | 50.67 |
| 1.08923E+14 | 5 | 3.56 | 0.40 | 1.04 | 29.21 |
| 1.08923E+14 | 8.97 | **5.76** | 0.72 | 2.49 | 43.27 |
| 1.08923E+14 | 7.08 | 4.85 | 1.06 | 1.17 | 24.08 |
| 1.08923E+14 | 13.4 | 9.82 | 2.01 | 1.57 | 15.99 |
| 1.08923E+14 | 7.08 | 4.74 | 1.06 | 1.28 | 26.96 |
| 1.08923E+14 | 5 | 3.77 | 0.40 | 0.83 | 22.02 |
| 1.08923E+14 | 13.4 | 9.64 | 2.01 | 1.75 | 18.15 |
| 1.08923E+14 | 6.48 | 5.64 | 0.52 | 0.32 | 5.70 |
| 1.08923E+14 | 6.85 | 5.38 | 1.03 | 0.44 | 8.22 |
| 1.08923E+14 | 2.79 | 2.86 | 0.22 | -0.29 | -10.25 |
| 1.08923E+14 | 4.28 | 2 | 0.34 | 1.94 | 96.88 |
| 1.08923E+14 | 2.79 | 2.79 | 0.22 | -0.22 | -8.00 |
| 1.08923E+14 | 6.95 | 4.88 | 0.56 | 1.51 | 31.02 |
| 1.08923E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 3.47 | 2.43 | 0.28 | 0.76 | 31.37 |
| 1.08923E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 3.96 | 2 | 0.32 | 1.64 | 82.16 |
| 1.08923E+14 | 7.6 | 4.2 | 0.61 | 2.79 | 66.48 |
| 1.08923E+14 | 7.75 | 4.89 | 0.62 | 2.24 | 45.81 |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 6.95 | 5.17 | 0.56 | 1.22 | 23.68 |
| 1.08923E+14 | 8.99 | 5.41 | 1.35 | 2.23 | 41.25 |
| 1.08923E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 3.95 | 1.18 | 0.32 | 2.45 | 207.97 |
| 1.08923E+14 | 0 | 2 | 0.00 | -2.00 | -100.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08923E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 12.33 | 7.56 | 1.85 | 2.92 | 38.63 |
| 1.08923E+14 | 5.2 | 2.52 | 0.42 | 2.26 | 89.84 |
| 1.08923E+14 | 8.99 | 5.49 | 1.35 | 2.15 | 39.19 |
| 1.08923E+14 | 6.95 | 5.27 | 0.56 | 1.12 | 21.33 |
| 1.08923E+14 | 2.79 | 2.79 | 0.22 | -0.22 | -8.00 |
| 1.08923E+14 | 7.75 | 4.91 | 1.16 | 1.68 | 34.16 |
| 1.08923E+14 | 2.14 | 1.02 | 0.17 | 0.95 | 93.02 |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 5.06 | 3.58 | 0.40 | 1.08 | 30.03 |
| 1.08923E+14 | 24 | 19.99 | 3.60 | 0.41 | 2.05 |
| 1.08923E+14 | 5 | 3.84 | 0.40 | 0.76 | 19.79 |
| 1.08923E+14 | 12.33 | 7.54 | 1.85 | 2.94 | 39.00 |
| 1.08923E+14 | 2.14 | 1 | 0.17 | 0.97 | 96.88 |
| 1.08923E+14 | 10.04 | 8.5 | 1.51 | 0.03 | 0.40 |
| 1.08923E+14 | 4.07 | 2.98 | 0.33 | 0.76 | 25.65 |
| 1.08923E+14 | 2.44 | 1.44 | 0.20 | 0.80 | 55.89 |
| 1.08923E+14 | 15.4 | 11.22 | 2.31 | 1.87 | 16.67 |
| 1.08923E+14 | 8.99 | 5.28 | 1.35 | 2.36 | 44.73 |
| 1.08923E+14 | 10.6 | 7.41 | 1.59 | 1.60 | 21.59 |
| 1.08923E+14 | 12.33 | 7.4 | 1.85 | 3.08 | 41.63 |
| 1.08923E+14 | 8.99 | 5.34 | 1.35 | 2.30 | 43.10 |
| 1.08923E+14 | 5.06 | 3.54 | 0.40 | 1.12 | 31.50 |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 0 | 1.14 | 0.00 | -1.14 | -100.00 |
| 1.08923E+14 | 5.06 | 3.61 | 0.40 | 1.05 | 28.95 |
| 1.08923E+14 | 12.33 | 7.47 | 1.85 | 3.01 | 40.30 |
| 1.08923E+14 | 12.73 | 8.33 | 1.91 | 2.49 | 29.90 |
| 1.08923E+14 | 2.79 | 1.58 | 0.22 | 0.99 | 62.46 |
| 1.08923E+14 | 4.59 | 3.77 | 0.37 | 0.45 | 12.01 |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 20.34 | 12.99 | 3.05 | 4.30 | 33.09 |
| 1.08923E+14 | 7.9 | 2.28 | 0.63 | 4.99 | 218.77 |
| 1.08923E+14 | 4.59 | 3.49 | 0.37 | 0.73 | 21.00 |
| 1.08923E+14 | 15.4 | 11.22 | 2.31 | 1.87 | 16.67 |
| 1.08923E+14 | 3.95 | 1.14 | 0.32 | 2.49 | 218.77 |
| 1.08923E+14 | 15.9 | 11 | 1.27 | 3.63 | 32.98 |
| 1.08923E+14 | 10.6 | 7.14 | 0.85 | 2.61 | 36.58 |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 6 | 3.98 | 0.48 | 1.54 | 38.69 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08923E+14 | 2.44 | 1.34 | 0.20 | 0.90 | 67.52 |
| 1.08923E+14 | 3 | 1.99 | 0.24 | 0.77 | 38.69 |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 3 | 1.99 | 0.24 | 0.77 | 38.69 |
| 1.08923E+14 | 2.44 | 1.34 | 0.20 | 0.90 | 67.52 |
| 1.08923E+14 | 3.95 | 1.14 | 0.32 | 2.49 | 218.77 |
| 1.08923E+14 | 0 | 7.98 | 0.00 | -7.98 | -100.00 |
| 1.08923E+14 | 3.2 | 1.92 | 0.26 | 1.02 | 53.33 |
| 1.08923E+14 | 6 | 3.99 | 0.48 | 1.53 | 38.35 |
| 1.08923E+14 | 1.98 | 1.09 | 0.16 | 0.73 | 67.12 |
| 1.08923E+14 | 4.59 | 3.71 | 0.37 | 0.51 | 13.82 |
| 1.08923E+14 | 3.59 | 2.89 | 0.29 | 0.41 | 14.28 |
| 1.08923E+14 | 2.14 | 1.03 | 0.17 | 0.94 | 91.15 |
| 1.08923E+14 | 3.95 | 1.15 | 0.32 | 2.48 | 216.00 |
| 1.08923E+14 | 3.1 | 2.16 | 0.25 | 0.69 | 32.04 |
| 1.08923E+14 | 6 | 3.99 | 0.48 | 1.53 | 38.35 |
| 1.08923E+14 | 3.88 | 2 | 0.31 | 1.57 | 78.48 |
| 1.08923E+14 | 3.38 | 2.68 | 0.27 | 0.43 | 16.03 |
| 1.08923E+14 | 20.97 | 15.1 | 3.15 | 2.72 | 18.04 |
| 1.08923E+14 | 5.7 | 3.18 | 0.46 | 2.06 | 64.91 |
| 1.08923E+14 | 4.59 | 3.49 | 0.37 | 0.73 | 21.00 |
| 1.08923E+14 | 6 | 3.99 | 0.48 | 1.53 | 38.35 |
| 1.08923E+14 | 6.26 | 4.14 | 0.50 | 1.62 | 39.11 |
| 1.08923E+14 | 1.9 | 1 | 0.15 | 0.75 | 74.80 |
| 1.08923E+14 | 2.79 | 1.5 | 0.22 | 1.07 | 71.12 |
| 1.08923E+14 | 3.1 | 1.99 | 0.25 | 0.86 | 43.32 |
| 1.08923E+14 | 14.16 | 8.62 | 1.13 | 4.41 | 51.13 |
| 1.08923E+14 | 3.13 | 1.92 | 0.25 | 0.96 | 49.98 |
| 1.08923E+14 | 1.9 | 1.27 | 0.15 | 0.48 | 37.64 |
| 1.08923E+14 | 8.6 | 5.75 | 0.69 | 2.16 | 37.60 |
| 1.08923E+14 | 64.45 | 51.65 | 9.67 | 3.13 | 6.06 |
| 1.08923E+14 | 3.95 | 1.14 | 0.32 | 2.49 | 218.77 |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 15.99 | 10.69 | 2.40 | 2.90 | 27.14 |
| 1.08923E+14 | 4.3 | 2.41 | 0.34 | 1.55 | 64.15 |
| 1.08923E+14 | 8.6 | 5.53 | 0.69 | 2.38 | 43.07 |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 1.98 | 1.27 | 0.16 | 0.55 | 43.43 |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |

| | | | | | |
|---|---|---|---|---|---|
| 1.08923E+14 | 13.05 | 9.97 | 1.96 | 1.12 | 11.26 |
| 1.08923E+14 | 25.99 | 21.23 | 3.90 | 0.86 | 4.06 |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 11.49 | 7.57 | 1.72 | 2.20 | 29.02 |
| 1.08923E+14 | 22.35 | 13.44 | 1.79 | 7.12 | 52.99 |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 12.9 | 7.86 | 1.03 | 4.01 | 50.99 |
| 1.08923E+14 | 11.05 | 8 | 1.66 | 1.39 | 17.41 |
| 1.08923E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 1.98 | 1.27 | 0.16 | 0.55 | 43.43 |
| 1.08923E+14 | 3.9 | 2.55 | 0.31 | 1.04 | 40.71 |
| 1.08923E+14 | 6.88 | 4.06 | 0.55 | 2.27 | 55.90 |
| 1.08923E+14 | 4.3 | 2.62 | 0.34 | 1.34 | 50.99 |
| 1.08923E+14 | 10.5 | 7.46 | 0.84 | 2.20 | 29.49 |
| 1.08923E+14 | 2.58 | 1.52 | 0.21 | 0.85 | 56.16 |
| 1.08923E+14 | 7.5 | 5.58 | 1.13 | 0.80 | 14.25 |
| 1.08923E+14 | 6.28 | 4.68 | 0.50 | 1.10 | 23.45 |
| 1.08923E+14 | 6.28 | 4.68 | 0.50 | 1.10 | 23.45 |
| 1.08923E+14 | 5.58 | 5.58 | 0.45 | -0.45 | -8.00 |
| 1.08923E+14 | 8.4 | 5.42 | 0.67 | 2.31 | 42.58 |
| 1.08923E+14 | 4.3 | 2.62 | 0.34 | 1.34 | 50.99 |
| 1.08923E+14 | 13.05 | 9.97 | 1.96 | 1.12 | 11.26 |
| 1.08923E+14 | 10.6 | 7.71 | 1.59 | 1.30 | 16.86 |
| 1.08923E+14 | 1.98 | 1.27 | 0.16 | 0.55 | 43.43 |
| 1.08923E+14 | 4.3 | 2.7 | 0.34 | 1.26 | 46.52 |
| 1.08923E+14 | 2.79 | 1.58 | 0.22 | 0.99 | 62.46 |
| 1.08923E+14 | 13.05 | 9.97 | 1.96 | 1.12 | 11.26 |
| 1.08923E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 4.3 | 2.62 | 0.34 | 1.34 | 50.99 |
| 1.08923E+14 | 9.39 | 5.76 | 0.75 | 2.88 | 49.98 |
| 1.08923E+14 | 2.79 | 1.58 | 0.22 | 0.99 | 62.46 |
| 1.08923E+14 | 2.79 | 1.58 | 0.22 | 0.99 | 62.46 |
| 1.08923E+14 | 1.98 | 1.27 | 0.16 | 0.55 | 43.43 |
| 1.08923E+14 | 11.9 | 7.72 | 0.95 | 3.23 | 41.81 |
| 1.08923E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08923E+14 | 9.99 | 8.38 | 0.80 | 0.81 | 9.68 |
| 1.08923E+14 | 3.59 | 2.89 | 0.29 | 0.41 | 14.28 |
| 1.08923E+14 | 6.28 | 4.98 | 0.50 | 0.80 | 16.02 |
| 1.08924E+14 | 11.56 | 7.86 | 1.73 | 1.97 | 25.01 |
| 1.08924E+14 | 9.98 | 4.84 | 0.80 | 4.34 | 89.70 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08924E+14 | 11.9 | 7.6 | 0.95 | 3.35 | 44.05 |
| 1.08924E+14 | 11.56 | 7.28 | 1.73 | 2.55 | 34.97 |
| 1.08924E+14 | 7.45 | 4.9 | 0.60 | 1.95 | 39.88 |
| 1.08924E+14 | 3.38 | 2.7 | 0.27 | 0.41 | 15.17 |
| 1.08924E+14 | 20.34 | 12.99 | 3.05 | 4.30 | 33.09 |
| 1.08924E+14 | 4.5 | 2.92 | 0.36 | 1.22 | 41.78 |
| 1.08924E+14 | 4.2 | 2.69 | 0.34 | 1.17 | 43.64 |
| 1.08924E+14 | 4.3 | 2.29 | 0.65 | 1.37 | 59.61 |
| 1.08924E+14 | 4.62 | 3.38 | 0.37 | 0.87 | 25.75 |
| 1.08924E+14 | 4.62 | 3.38 | 0.37 | 0.87 | 25.75 |
| 1.08924E+14 | 4.62 | 3.38 | 0.37 | 0.87 | 25.75 |
| 1.08924E+14 | 4.05 | 3.15 | 0.32 | 0.58 | 18.29 |
| 1.08924E+14 | 5.08 | 2.79 | 0.41 | 1.88 | 67.51 |
| 1.08924E+14 | 6.78 | 5.44 | 1.02 | 0.32 | 5.94 |
| 1.08924E+14 | 6.78 | 4.98 | 1.02 | 0.78 | 15.72 |
| 1.08924E+14 | 14.16 | 8.5 | 1.13 | 4.53 | 53.26 |
| 1.08924E+14 | 4.62 | 3.55 | 0.37 | 0.70 | 19.73 |
| 1.08924E+14 | 17.6 | 12.9 | 1.41 | 3.29 | 25.52 |
| 1.08924E+14 | 3.9 | 2.48 | 0.31 | 1.11 | 44.68 |
| 1.08924E+14 | 11.49 | 6.6 | 1.72 | 3.17 | 47.98 |
| 1.08924E+14 | 8.29 | 3.54 | 0.66 | 4.09 | 115.45 |
| 1.08924E+14 | 6.28 | 4.68 | 0.50 | 1.10 | 23.45 |
| 1.08924E+14 | 3.08 | 1.99 | 0.25 | 0.84 | 42.39 |
| 1.08924E+14 | 4.5 | 2.87 | 0.36 | 1.27 | 44.25 |
| 1.08924E+14 | 13.2 | 8.64 | 1.06 | 3.50 | 40.56 |
| 1.08924E+14 | 12.9 | 8.49 | 1.94 | 2.48 | 29.15 |
| 1.08924E+14 | 25.8 | 17.66 | 3.87 | 4.27 | 24.18 |
| 1.08924E+14 | 25.8 | 16.98 | 3.87 | 4.95 | 29.15 |
| 1.08924E+14 | 12.89 | 10.15 | 1.93 | 0.81 | 7.95 |
| 1.08924E+14 | 6.19 | 4.93 | 0.50 | 0.76 | 15.51 |
| 1.08924E+14 | 12.9 | 8.74 | 1.94 | 2.23 | 25.46 |
| 1.08924E+14 | 12.9 | 8.49 | 1.94 | 2.48 | 29.15 |
| 1.08924E+14 | 6.19 | 4.93 | 0.50 | 0.76 | 15.51 |
| 1.08924E+14 | 12.9 | 8.49 | 1.94 | 2.48 | 29.15 |
| 1.08924E+14 | 12.9 | 8.49 | 1.94 | 2.48 | 29.15 |
| 1.08924E+14 | 12.9 | 8.49 | 1.94 | 2.48 | 29.15 |
| 1.08924E+14 | 5.08 | 2.79 | 0.41 | 1.88 | 67.51 |
| 1.08924E+14 | 8.15 | 6.08 | 0.65 | 1.42 | 23.32 |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | 8.8 | 6.49 | 0.70 | 1.61 | 24.75 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | 8.8 | 6.32 | 0.70 | 1.78 | 28.10 |
| 1.08924E+14 | 8.15 | 6.15 | 0.65 | 1.35 | 21.92 |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | 12.89 | 9.74 | 1.93 | 1.22 | 12.49 |
| 1.08924E+14 | 10 | 7.27 | 0.80 | 1.93 | 26.55 |
| 1.08924E+14 | 13.05 | 9.97 | 1.96 | 1.12 | 11.26 |
| 1.08924E+14 | 9.39 | 6.22 | 0.75 | 2.42 | 38.89 |
| 1.08924E+14 | 12.89 | 9.53 | 1.93 | 1.43 | 14.97 |
| 1.08924E+14 | 4.05 | 2.98 | 0.32 | 0.75 | 25.03 |
| 1.08924E+14 | 12.89 | 9.8 | 1.93 | 1.16 | 11.80 |
| 1.08924E+14 | 4.5 | 2.92 | 0.36 | 1.22 | 41.78 |
| 1.08924E+14 | 10.96 | 7.97 | 1.64 | 1.35 | 16.89 |
| 1.08924E+14 | 8.6 | 5.81 | 0.69 | 2.10 | 36.18 |
| 1.08924E+14 | 9.94 | 6.12 | 0.80 | 3.02 | 49.42 |
| 1.08924E+14 | 3.98 | 2.06 | 0.32 | 1.60 | 77.75 |
| 1.08924E+14 | 8.15 | 5.68 | 0.65 | 1.82 | 32.01 |
| 1.08924E+14 | 13.05 | 10.27 | 1.96 | 0.82 | 8.01 |
| 1.08924E+14 | 9.39 | 5.76 | 0.75 | 2.88 | 49.98 |
| 1.08924E+14 | 3.98 | 2.02 | 0.32 | 1.64 | 81.27 |
| 1.08924E+14 | 19.98 | 16.6 | 1.60 | 1.78 | 10.73 |
| 1.08924E+14 | 10 | 7.27 | 0.80 | 1.93 | 26.55 |
| 1.08924E+14 | 5 | 2.68 | 0.40 | 1.92 | 71.64 |
| 1.08924E+14 | 6.19 | 4.93 | 0.50 | 0.76 | 15.51 |
| 1.08924E+14 | 10.96 | 8 | 1.64 | 1.32 | 16.45 |
| 1.08924E+14 | 16.98 | 11.96 | 1.36 | 3.66 | 30.62 |
| 1.08924E+14 | 5.75 | 3.92 | 0.46 | 1.37 | 34.95 |
| 1.08924E+14 | 21.85 | 16.08 | 3.28 | 2.49 | 15.50 |
| 1.08924E+14 | 8.49 | 5.98 | 0.68 | 1.83 | 30.62 |
| 1.08924E+14 | 9.39 | 5.76 | 0.75 | 2.88 | 49.98 |
| 1.08924E+14 | 6 | 3.99 | 0.48 | 1.53 | 38.35 |
| 1.08924E+14 | 3.13 | 1.92 | 0.25 | 0.96 | 49.98 |
| 1.08924E+14 | 3.38 | 2.74 | 0.27 | 0.37 | 13.49 |
| 1.08924E+14 | 4.97 | 3.27 | 0.40 | 1.30 | 39.83 |
| 1.08924E+14 | 9.99 | 8.44 | 0.80 | 0.75 | 8.90 |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | 10.99 | 7.99 | 1.65 | 1.35 | 16.91 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08924E+14 | 9.99 | 8.5 | 0.80 | 0.69 | 8.13 |
| 1.08924E+14 | 15 | 9.69 | 2.25 | 3.06 | 31.58 |
| 1.08924E+14 | 10 | 7.27 | 0.80 | 1.93 | 26.55 |
| 1.08924E+14 | 8.36 | 5.36 | 0.67 | 2.33 | 43.49 |
| 1.08924E+14 | 10.99 | 8.38 | 1.65 | 0.96 | 11.47 |
| 1.08924E+14 | 20.97 | 14.26 | 3.15 | 3.56 | 25.00 |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | 9.99 | 8.48 | 0.80 | 0.71 | 8.38 |
| 1.08924E+14 | 3.68 | 1.98 | 0.29 | 1.41 | 70.99 |
| 1.08924E+14 | 20.97 | 13.98 | 3.15 | 3.84 | 27.50 |
| 1.08924E+14 | 6.76 | 5.54 | 0.54 | 0.68 | 12.26 |
| 1.08924E+14 | 9.99 | 8.62 | 0.80 | 0.57 | 6.62 |
| 1.08924E+14 | 12.98 | 6.88 | 1.95 | 4.15 | 60.36 |
| 1.08924E+14 | 11.8 | 8.33 | 1.77 | 1.70 | 20.41 |
| 1.08924E+14 | 9.99 | 8.48 | 0.80 | 0.71 | 8.38 |
| 1.08924E+14 | 6.51 | 4.32 | 0.52 | 1.67 | 38.64 |
| 1.08924E+14 | 4.99 | 3.82 | 0.40 | 0.77 | 20.18 |
| 1.08924E+14 | 7.5 | 5.78 | 1.13 | 0.60 | 10.29 |
| 1.08924E+14 | 6 | 3.49 | 0.48 | 2.03 | 58.17 |
| 1.08924E+14 | 8.96 | 4.52 | 0.72 | 3.72 | 82.37 |
| 1.08924E+14 | 7.72 | 3.88 | 0.62 | 3.22 | 83.05 |
| 1.08924E+14 | 10.3 | 7.93 | 1.55 | 0.83 | 10.40 |
| 1.08924E+14 | 4.26 | 2.74 | 0.34 | 1.18 | 43.04 |
| 1.08924E+14 | 10.96 | 7.93 | 1.64 | 1.39 | 17.48 |
| 1.08924E+14 | 9.3 | 7.78 | 0.74 | 0.78 | 9.97 |
| 1.08924E+14 | 16.76 | 11.12 | 1.34 | 4.30 | 38.66 |
| 1.08924E+14 | 8.55 | 4.09 | 0.68 | 3.78 | 92.32 |
| 1.08924E+14 | 2.61 | 1.48 | 0.21 | 0.92 | 62.24 |
| 1.08924E+14 | 6.51 | 4.32 | 0.52 | 1.67 | 38.64 |
| 1.08924E+14 | 4.26 | 2.68 | 0.34 | 1.24 | 46.24 |
| 1.08924E+14 | 7.8 | 5.98 | 0.62 | 1.20 | 20.00 |
| 1.08924E+14 | 5.22 | 2.96 | 0.42 | 1.84 | 62.24 |
| 1.08924E+14 | 2.61 | 1.48 | 0.21 | 0.92 | 62.24 |
| 1.08924E+14 | 4.85 | 3.23 | 0.39 | 1.23 | 38.14 |
| 1.08924E+14 | 17.04 | 10.89 | 1.36 | 4.79 | 43.96 |
| 1.08924E+14 | 5.43 | 4.23 | 0.43 | 0.77 | 18.10 |
| 1.08924E+14 | 7.96 | 5.48 | 0.64 | 1.84 | 33.64 |
| 1.08924E+14 | 6.96 | 4.15 | 0.56 | 2.25 | 54.29 |
| 1.08924E+14 | 6.25 | 4.76 | 0.94 | 0.55 | 11.61 |
| 1.08924E+14 | 4.3 | 2.62 | 0.34 | 1.34 | 50.99 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08924E+14 | 4.85 | 3.05 | 0.39 | 1.41 | 46.30 |
| 1.08924E+14 | 8.55 | 4.29 | 0.68 | 3.58 | 83.36 |
| 1.08924E+14 | 4.4 | 2.98 | 0.35 | 1.07 | 35.84 |
| 1.08924E+14 | 5.1 | 3.57 | 0.41 | 1.12 | 31.43 |
| 1.08924E+14 | 4.85 | 2.99 | 0.39 | 1.47 | 49.23 |
| 1.08924E+14 | 8.55 | 4.18 | 0.68 | 3.69 | 88.18 |
| 1.08924E+14 | 6.45 | 4.93 | 0.52 | 1.00 | 20.37 |
| 1.08924E+14 | 6.25 | 4.83 | 0.94 | 0.48 | 9.99 |
| 1.08924E+14 | 6.25 | 4.75 | 0.94 | 0.56 | 11.84 |
| 1.08924E+14 | 4.32 | 2.78 | 0.35 | 1.19 | 42.96 |
| 1.08924E+14 | 4.98 | 3.56 | 0.40 | 1.02 | 28.70 |
| 1.08924E+14 | 4.85 | 2.99 | 0.39 | 1.47 | 49.23 |
| 1.08924E+14 | 1.35 | 0.5 | 0.11 | 0.74 | 148.40 |
| 1.08924E+14 | 6.25 | 4.86 | 0.94 | 0.45 | 9.31 |
| 1.08924E+14 | 7.04 | 2 | 0.56 | 4.48 | 223.84 |
| 1.08924E+14 | 4.32 | 2.78 | 0.35 | 1.19 | 42.96 |
| 1.08924E+14 | 4.82 | 2.99 | 0.39 | 1.44 | 48.31 |
| 1.08924E+14 | 8.2 | 5.48 | 0.66 | 2.06 | 37.66 |
| 1.08924E+14 | 4.32 | 2.81 | 0.35 | 1.16 | 41.44 |
| 1.08924E+14 | 6.48 | 3.58 | 0.52 | 2.38 | 66.53 |
| 1.08924E+14 | 4.32 | 2.84 | 0.65 | 0.83 | 29.30 |
| 1.08924E+14 | 3.86 | 2 | 0.31 | 1.55 | 77.56 |
| 1.08924E+14 | 6.83 | 5.42 | 0.55 | 0.86 | 15.93 |
| 1.08924E+14 | 8.1 | 5.92 | 0.65 | 1.53 | 25.88 |
| 1.08924E+14 | 4.06 | 2.54 | 0.32 | 1.20 | 47.06 |
| 1.08924E+14 | 2.03 | 1.27 | 0.16 | 0.60 | 47.06 |
| 1.08924E+14 | 11.8 | 8.85 | 1.77 | 1.18 | 13.33 |
| 1.08924E+14 | 4.32 | 2.78 | 0.35 | 1.19 | 42.96 |
| 1.08924E+14 | 2.08 | 0.5 | 0.17 | 1.41 | 282.72 |
| 1.08924E+14 | 12.98 | 6.88 | 1.95 | 4.15 | 60.36 |
| 1.08924E+14 | 4.78 | 1.5 | 0.38 | 2.90 | 193.17 |
| 1.08924E+14 | 23.85 | 11.79 | 1.91 | 10.15 | 86.11 |
| 1.08924E+14 | 0 | 1.27 | 0.00 | -1.27 | -100.00 |
| 1.08924E+14 | 9.52 | 6.76 | 0.76 | 2.00 | 29.56 |
| 1.08924E+14 | 8.1 | 6.33 | 0.65 | 1.12 | 17.73 |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | 7.45 | 4.16 | 0.60 | 2.69 | 64.76 |
| 1.08924E+14 | 8.68 | 8.75 | 0.69 | -0.76 | -8.74 |
| 1.08924E+14 | 7.82 | 6.08 | 0.63 | 1.11 | 18.33 |
| 1.08924E+14 | 11.8 | 8.41 | 1.77 | 1.62 | 19.26 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08924E+14 | 4.76 | 3.38 | 0.38 | 1.00 | 29.56 |
| 1.08924E+14 | 4.76 | 3.45 | 0.38 | 0.93 | 26.93 |
| 1.08924E+14 | 8.55 | 6.13 | 0.68 | 1.74 | 28.32 |
| 1.08924E+14 | 4.05 | 1.5 | 0.32 | 2.23 | 148.40 |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | 8.2 | 5.48 | 0.66 | 2.06 | 37.66 |
| 1.08924E+14 | 8.2 | 5.48 | 0.66 | 2.06 | 37.66 |
| 1.08924E+14 | 5.79 | 4.29 | 0.46 | 1.04 | 24.17 |
| 1.08924E+14 | 7.19 | 4.93 | 1.08 | 1.18 | 23.97 |
| 1.08924E+14 | 11.68 | 8.6 | 1.75 | 1.33 | 15.44 |
| 1.08924E+14 | 8.3 | 5.36 | 0.66 | 2.28 | 42.46 |
| 1.08924E+14 | 5.79 | 4.29 | 0.46 | 1.04 | 24.17 |
| 1.08924E+14 | 6.69 | 5.08 | 0.54 | 1.07 | 21.16 |
| 1.08924E+14 | 1.93 | 0.97 | 0.15 | 0.81 | 83.05 |
| 1.08924E+14 | 29.97 | 21.63 | 2.40 | 5.94 | 27.47 |
| 1.08924E+14 | 8.55 | 6.3 | 0.68 | 1.57 | 24.86 |
| 1.08924E+14 | 4.91 | 3.34 | 0.39 | 1.18 | 35.25 |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | 7.7 | 6.45 | 0.62 | 0.63 | 9.83 |
| 1.08924E+14 | 11.58 | 8.58 | 0.93 | 2.07 | 24.17 |
| 1.08924E+14 | 8.68 | 6.84 | 0.69 | 1.15 | 16.75 |
| 1.08924E+14 | 4.91 | 3.27 | 0.39 | 1.25 | 38.14 |
| 1.08924E+14 | 9.99 | 6.99 | 0.80 | 2.20 | 31.48 |
| 1.08924E+14 | 4.91 | 3.27 | 0.39 | 1.25 | 38.14 |
| 1.08924E+14 | 8.68 | 7.54 | 0.69 | 0.45 | 5.91 |
| 1.08924E+14 | 11.68 | 7.51 | 1.75 | 2.42 | 32.20 |
| 1.08924E+14 | 3.66 | 2.26 | 0.29 | 1.11 | 48.99 |
| 1.08924E+14 | 4.82 | 2.29 | 0.39 | 2.14 | 93.64 |
| 1.08924E+14 | 4.68 | 2.68 | 0.37 | 1.63 | 60.66 |
| 1.08924E+14 | 7.7 | 6.42 | 0.62 | 0.66 | 10.34 |
| 1.08924E+14 | 11.68 | 7.51 | 1.75 | 2.42 | 32.20 |
| 1.08924E+14 | 11.3 | 8.17 | 1.70 | 1.44 | 17.56 |
| 1.08924E+14 | 4.82 | 2.99 | 0.39 | 1.44 | 48.31 |
| 1.08924E+14 | 7.42 | 7.2 | 0.59 | -0.37 | -5.19 |
| 1.08924E+14 | 7.42 | 7.14 | 0.59 | -0.31 | -4.39 |
| 1.08924E+14 | 11.68 | 7.51 | 1.75 | 2.42 | 32.20 |
| 1.08924E+14 | 20.3 | 13.12 | 3.05 | 4.14 | 31.52 |
| 1.08924E+14 | 6.5 | 4.1 | 0.52 | 1.88 | 45.85 |
| 1.08924E+14 | 9.3 | 5.94 | 0.74 | 2.62 | 44.04 |
| 1.08924E+14 | 12.98 | 6.88 | 1.95 | 4.15 | 60.36 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08924E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | 9.3 | 7.31 | 0.74 | 1.25 | 17.05 |
| 1.08924E+14 | 2.2 | 1 | 0.18 | 1.02 | 102.40 |
| 1.08924E+14 | 6.69 | 4.93 | 0.54 | 1.22 | 24.84 |
| 1.08924E+14 | 6.09 | 3.36 | 0.49 | 2.24 | 66.75 |
| 1.08924E+14 | 12.98 | 7 | 1.95 | 4.03 | 57.61 |
| 1.08924E+14 | 4.82 | 2.99 | 0.39 | 1.44 | 48.31 |
| 1.08924E+14 | 5.19 | 3.17 | 0.42 | 1.60 | 50.62 |
| 1.08924E+14 | 3.1 | 1.96 | 0.25 | 0.89 | 45.51 |
| 1.08924E+14 | 9.16 | 6.89 | 0.73 | 1.54 | 22.31 |
| 1.08924E+14 | 7.19 | 4.72 | 1.08 | 1.39 | 29.48 |
| 1.08924E+14 | 6.94 | 4.3 | 0.56 | 2.08 | 48.48 |
| 1.08924E+14 | 9.16 | 6.89 | 0.73 | 1.54 | 22.31 |
| 1.08924E+14 | 9.16 | 6.89 | 0.73 | 1.54 | 22.31 |
| 1.08924E+14 | 4.14 | 3.17 | 0.33 | 0.64 | 20.15 |
| 1.08924E+14 | 6.54 | 4.93 | 0.52 | 1.09 | 22.04 |
| 1.08924E+14 | 8.47 | 4.93 | 0.68 | 2.86 | 58.06 |
| 1.08924E+14 | 4.14 | 3.06 | 0.33 | 0.75 | 24.47 |
| 1.08924E+14 | 8.19 | 5.62 | 0.66 | 1.91 | 34.07 |
| 1.08924E+14 | 8.28 | 6 | 0.66 | 1.62 | 26.96 |
| 1.08924E+14 | 6.17 | 3.38 | 0.49 | 2.30 | 67.94 |
| 1.08924E+14 | 9 | 4.49 | 0.72 | 3.79 | 84.41 |
| 1.08924E+14 | 8.89 | 6.32 | 1.33 | 1.24 | 19.56 |
| 1.08924E+14 | 5.53 | 3.98 | 0.44 | 1.11 | 27.83 |
| 1.08924E+14 | 15.88 | 10.59 | 2.38 | 2.91 | 27.46 |
| 1.08924E+14 | 5.95 | 4.17 | 0.48 | 1.30 | 31.27 |
| 1.08924E+14 | 5.94 | 3.96 | 0.48 | 1.50 | 38.00 |
| 1.08924E+14 | 5.63 | 4.12 | 0.45 | 1.06 | 25.72 |
| 1.08924E+14 | 9.97 | 6.99 | 0.80 | 2.18 | 31.22 |
| 1.08924E+14 | 3.37 | 1.73 | 0.27 | 1.37 | 79.21 |
| 1.08924E+14 | 7.17 | 4.45 | 0.57 | 2.15 | 48.23 |
| 1.08924E+14 | 9.92 | 6.65 | 1.49 | 1.78 | 26.80 |
| 1.08924E+14 | 5.19 | 3.37 | 0.42 | 1.40 | 41.69 |
| 1.08924E+14 | 9 | 4.49 | 0.72 | 3.79 | 84.41 |
| 1.08924E+14 | 5.87 | 3.77 | 0.47 | 1.63 | 43.25 |
| 1.08924E+14 | 10.11 | 5.04 | 0.81 | 4.26 | 84.55 |
| 1.08924E+14 | 11.91 | 7.62 | 0.95 | 3.34 | 43.80 |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |

| | | | | | |
|---|---|---|---|---|---|
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | 6.26 | 4.07 | 0.50 | 1.69 | 41.50 |
| 1.08924E+14 | 5.87 | 3.67 | 0.47 | 1.73 | 47.15 |
| 1.08924E+14 | 6.3 | 3.56 | 0.50 | 2.24 | 62.81 |
| 1.08924E+14 | 7.45 | 4.25 | 0.60 | 2.60 | 61.27 |
| 1.08924E+14 | 6.69 | 4.93 | 0.54 | 1.22 | 24.84 |
| 1.08924E+14 | 4.63 | 3.26 | 0.37 | 1.00 | 30.66 |
| 1.08924E+14 | 8.47 | 4.93 | 0.68 | 2.86 | 58.06 |
| 1.08924E+14 | 5.53 | 4.08 | 0.83 | 0.62 | 15.21 |
| 1.08924E+14 | 5.87 | 3.84 | 0.47 | 1.56 | 40.64 |
| 1.08924E+14 | 5.53 | 4.08 | 0.83 | 0.62 | 15.21 |
| 1.08924E+14 | 5.19 | 3.27 | 0.42 | 1.50 | 46.02 |
| 1.08924E+14 | 5.19 | 3.48 | 0.42 | 1.29 | 37.21 |
| 1.08924E+14 | 4.45 | 3.12 | 0.36 | 0.97 | 31.22 |
| 1.08924E+14 | 5.41 | 3.48 | 0.43 | 1.50 | 43.02 |
| 1.08924E+14 | 2.97 | 1.98 | 0.24 | 0.75 | 38.00 |
| 1.08924E+14 | 8.55 | 4.18 | 0.68 | 3.69 | 88.18 |
| 1.08924E+14 | 11.1 | 8.47 | 1.67 | 0.96 | 11.39 |
| 1.08924E+14 | 6.76 | 4.78 | 0.54 | 1.44 | 30.11 |
| 1.08924E+14 | 9 | 4.58 | 0.72 | 3.70 | 80.79 |
| 1.08924E+14 | 5.83 | 3.71 | 0.47 | 1.65 | 44.57 |
| 1.08924E+14 | 8.47 | 4.93 | 0.68 | 2.86 | 58.06 |
| 1.08924E+14 | 7.92 | 5.87 | 0.63 | 1.42 | 24.13 |
| 1.08924E+14 | 5.94 | 3.96 | 0.48 | 1.50 | 38.00 |
| 1.08924E+14 | 6.09 | 3.68 | 0.49 | 1.92 | 52.25 |
| 1.08924E+14 | 6.97 | 4.23 | 1.05 | 1.69 | 40.06 |
| 1.08924E+14 | 4.24 | 2.87 | 0.34 | 1.03 | 35.92 |
| 1.08924E+14 | 6.47 | 4.38 | 0.52 | 1.57 | 35.90 |
| 1.08924E+14 | 14.34 | 10.98 | 1.15 | 2.21 | 20.15 |
| 1.08924E+14 | 8.47 | 4.93 | 0.68 | 2.86 | 58.06 |
| 1.08924E+14 | 5.83 | 3.71 | 0.47 | 1.65 | 44.57 |
| 1.08924E+14 | 9.16 | 5.49 | 0.73 | 2.94 | 53.50 |
| 1.08924E+14 | 5.81 | 3.64 | 0.46 | 1.71 | 46.85 |
| 1.08924E+14 | 5.43 | 3.49 | 0.43 | 1.51 | 43.14 |
| 1.08924E+14 | 15.55 | 10.12 | 2.33 | 3.10 | 30.61 |
| 1.08924E+14 | 15.55 | 10.5 | 2.33 | 2.72 | 25.88 |
| 1.08924E+14 | 9.97 | 6.99 | 0.80 | 2.18 | 31.22 |
| 1.08924E+14 | 15.55 | 10.32 | 2.33 | 2.90 | 28.08 |
| 1.08924E+14 | 4.17 | 2.79 | 0.33 | 1.05 | 37.51 |
| 1.08924E+14 | 9.97 | 6.99 | 0.80 | 2.18 | 31.22 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08924E+14 | 5.53 | 4.06 | 0.83 | 0.64 | 15.78 |
| 1.08924E+14 | 0 | 3.38 | 0.00 | -3.38 | -100.00 |
| 1.08924E+14 | 11.52 | 6.92 | 0.92 | 3.68 | 53.16 |
| 1.08924E+14 | 6.54 | 4.93 | 0.52 | 1.09 | 22.04 |
| 1.08924E+14 | 10.26 | 5.16 | 0.82 | 4.28 | 82.93 |
| 1.08924E+14 | 15.63 | 9.97 | 1.25 | 4.41 | 44.23 |
| 1.08924E+14 | 5.69 | 2.98 | 0.46 | 2.25 | 75.66 |
| 1.08924E+14 | 5.87 | 3.7 | 0.47 | 1.70 | 45.96 |
| 1.08924E+14 | 16.29 | 11.04 | 1.30 | 3.95 | 35.75 |
| 1.08924E+14 | 15.68 | 10.16 | 1.25 | 4.27 | 41.98 |
| 1.08924E+14 | 9.97 | 7.37 | 0.80 | 1.80 | 24.46 |
| 1.08924E+14 | 6.11 | 4 | 0.49 | 1.62 | 40.53 |
| 1.08924E+14 | 7.58 | 4.92 | 0.61 | 2.05 | 41.74 |
| 1.08924E+14 | 7.29 | 3.6 | 0.58 | 3.11 | 86.30 |
| 1.08924E+14 | 6.95 | 3.85 | 0.56 | 2.54 | 66.08 |
| 1.08924E+14 | 6.77 | 4.64 | 0.54 | 1.59 | 34.23 |
| 1.08924E+14 | 5.69 | 2.98 | 0.46 | 2.25 | 75.66 |
| 1.08924E+14 | 5.39 | 3.42 | 0.81 | 1.16 | 33.96 |
| 1.08924E+14 | 3.79 | 2.46 | 0.30 | 1.03 | 41.74 |
| 1.08924E+14 | 3.79 | 2.46 | 0.30 | 1.03 | 41.74 |
| 1.08924E+14 | 6.76 | 5.34 | 0.54 | 0.88 | 16.46 |
| 1.08924E+14 | 2.2 | 1.19 | 0.18 | 0.83 | 70.08 |
| 1.08924E+14 | 15.58 | 9.98 | 1.25 | 4.35 | 43.62 |
| 1.08924E+14 | 9.22 | 7.41 | 0.97 | 0.84 | 11.36 |
| 1.08924E+14 | 4.94 | 2.54 | 0.40 | 2.00 | 78.93 |
| 1.08924E+14 | 5.76 | 3.36 | 0.46 | 1.94 | 57.71 |
| 1.08924E+14 | 3.97 | 2.54 | 0.32 | 1.11 | 43.80 |
| 1.08924E+14 | 7.84 | 5.15 | 0.63 | 2.06 | 40.05 |
| 1.08924E+14 | 6.05 | 3.97 | 0.48 | 1.60 | 40.20 |
| 1.08924E+14 | 4.47 | 2.28 | 0.36 | 1.83 | 80.37 |
| 1.08924E+14 | 5.76 | 3.43 | 0.46 | 1.87 | 54.50 |
| 1.08924E+14 | 6.64 | 4.93 | 0.53 | 1.18 | 23.91 |
| 1.08924E+14 | 3.66 | 1.05 | 0.55 | 2.06 | 196.29 |
| 1.08924E+14 | 2.47 | 1.27 | 0.20 | 1.00 | 78.93 |
| 1.08924E+14 | 8.31 | 7.29 | 0.66 | 0.36 | 4.87 |
| 1.08924E+14 | 7.78 | 5.28 | 0.62 | 1.88 | 35.56 |
| 1.08924E+14 | 6.26 | 4.57 | 0.50 | 1.19 | 26.02 |
| 1.08924E+14 | 5.39 | 3.48 | 0.81 | 1.10 | 31.65 |
| 1.08924E+14 | 6.05 | 4.33 | 0.48 | 1.24 | 28.55 |
| 1.08924E+14 | 4.17 | 2.79 | 0.33 | 1.05 | 37.51 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08924E+14 | 7.59 | 6.06 | 0.61 | 0.92 | 15.23 |
| 1.08924E+14 | 2.47 | 1.27 | 0.20 | 1.00 | 78.93 |
| 1.08924E+14 | 15.86 | 10.91 | 2.38 | 2.57 | 23.57 |
| 1.08924E+14 | 13.35 | 9.15 | 1.07 | 3.13 | 34.23 |
| 1.08924E+14 | 5.19 | 3.47 | 0.42 | 1.30 | 37.60 |
| 1.08924E+14 | 8.8 | 4.76 | 0.70 | 3.34 | 70.08 |
| 1.08924E+14 | 7.78 | 5.5 | 0.62 | 1.66 | 30.14 |
| 1.08924E+14 | 15.96 | 9.1 | 2.39 | 4.47 | 49.08 |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | 4.78 | 2.55 | 0.38 | 1.85 | 72.45 |
| 1.08924E+14 | 7.17 | 5.39 | 0.57 | 1.21 | 22.38 |
| 1.08924E+14 | 4.78 | 2.6 | 0.38 | 1.80 | 69.14 |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | 19.76 | 14.56 | 1.58 | 3.62 | 24.86 |
| 1.08924E+14 | 3.91 | 2.89 | 0.31 | 0.71 | 24.47 |
| 1.08924E+14 | 7.59 | 5.85 | 0.61 | 1.13 | 19.36 |
| 1.08924E+14 | 7.79 | 4.99 | 0.62 | 2.18 | 43.62 |
| 1.08924E+14 | 8.73 | 5.53 | 0.70 | 2.50 | 45.24 |
| 1.08924E+14 | 9.46 | 4.01 | 0.76 | 4.69 | 117.04 |
| 1.08924E+14 | 4.63 | 2.98 | 0.37 | 1.28 | 42.94 |
| 1.08924E+14 | 20.97 | 12 | 3.15 | 5.82 | 48.54 |
| 1.08924E+14 | 8.31 | 4.12 | 0.66 | 3.53 | 85.56 |
| 1.08924E+14 | 4.17 | 2.79 | 0.33 | 1.05 | 37.51 |
| 1.08924E+14 | 5.81 | 3.49 | 0.46 | 1.86 | 53.16 |
| 1.08924E+14 | 2.78 | 1.38 | 0.22 | 1.18 | 85.33 |
| 1.08924E+14 | 3.91 | 3.08 | 0.31 | 0.52 | 16.79 |
| 1.08924E+14 | 4.89 | 3.08 | 0.39 | 1.42 | 46.06 |
| 1.08924E+14 | 6.05 | 4.31 | 0.48 | 1.26 | 29.14 |
| 1.08924E+14 | 17.1 | 12.18 | 1.37 | 3.55 | 29.16 |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | 5.69 | 3.01 | 0.46 | 2.22 | 73.91 |
| 1.08924E+14 | 4.33 | 2.98 | 0.35 | 1.00 | 33.68 |
| 1.08924E+14 | 6.95 | 3.78 | 0.56 | 2.61 | 69.15 |
| 1.08924E+14 | 10.57 | 6.81 | 1.59 | 2.17 | 31.93 |
| 1.08924E+14 | 8.55 | 5.97 | 0.68 | 1.90 | 31.76 |
| 1.08924E+14 | 10.46 | 4.7 | 0.84 | 4.92 | 104.75 |
| 1.08924E+14 | 7.45 | 4.32 | 0.60 | 2.53 | 58.66 |
| 1.08924E+14 | 6.26 | 4.89 | 0.50 | 0.87 | 17.78 |
| 1.08924E+14 | 6.97 | 4.32 | 1.05 | 1.60 | 37.14 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08924E+14 | 5.69 | 2.98 | 0.46 | 2.25 | 75.66 |
| 1.08924E+14 | 4.68 | 2 | 0.37 | 2.31 | 115.28 |
| 1.08924E+14 | 8.55 | 5.97 | 0.68 | 1.90 | 31.76 |
| 1.08924E+14 | 4.68 | 2 | 0.37 | 2.31 | 115.28 |
| 1.08924E+14 | 4.68 | 2 | 0.37 | 2.31 | 115.28 |
| 1.08924E+14 | 3.22 | 1.98 | 0.26 | 0.98 | 49.62 |
| 1.08924E+14 | 4.89 | 3.46 | 0.39 | 1.04 | 30.02 |
| 1.08924E+14 | 2.78 | 1.38 | 0.22 | 1.18 | 85.33 |
| 1.08924E+14 | 5.81 | 3.52 | 0.46 | 1.83 | 51.85 |
| 1.08924E+14 | 2.2 | 1 | 0.18 | 1.02 | 102.40 |
| 1.08924E+14 | 5.81 | 3.52 | 0.46 | 1.83 | 51.85 |
| 1.08924E+14 | 10.57 | 6.74 | 1.59 | 2.24 | 33.30 |
| 1.08924E+14 | 4.68 | 2.04 | 0.37 | 2.27 | 111.06 |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | 5.19 | 3.27 | 0.42 | 1.50 | 46.02 |
| 1.08924E+14 | 8.05 | 5.92 | 0.64 | 1.49 | 25.10 |
| 1.08924E+14 | 6.53 | 4.74 | 0.52 | 1.27 | 26.74 |
| 1.08924E+14 | 5.49 | 3 | 0.44 | 2.05 | 68.36 |
| 1.08924E+14 | 6.53 | 4.74 | 0.52 | 1.27 | 26.74 |
| 1.08924E+14 | 8.05 | 6.02 | 0.64 | 1.39 | 23.02 |
| 1.08924E+14 | 11.37 | 5.78 | 1.71 | 3.88 | 67.21 |
| 1.08924E+14 | 9.78 | 7.22 | 0.78 | 1.78 | 24.62 |
| 1.08924E+14 | 6.95 | 4.99 | 0.56 | 1.40 | 28.14 |
| 1.08924E+14 | 6.3 | 3.56 | 0.50 | 2.24 | 62.81 |
| 1.08924E+14 | 6.97 | 4.27 | 1.05 | 1.65 | 38.75 |
| 1.08924E+14 | 4.33 | 2.98 | 0.35 | 1.00 | 33.68 |
| 1.08924E+14 | 5.49 | 3 | 0.44 | 2.05 | 68.36 |
| 1.08924E+14 | 5.94 | 3.99 | 0.48 | 1.47 | 36.96 |
| 1.08924E+14 | 3.57 | 1.98 | 0.29 | 1.30 | 65.88 |
| 1.08924E+14 | 18.2 | 13.24 | 1.46 | 3.50 | 26.47 |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | 7 | 5.17 | 1.05 | 0.78 | 15.09 |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | 7 | 5.13 | 1.05 | 0.82 | 15.98 |
| 1.08924E+14 | 12.2 | 8.03 | 1.83 | 2.34 | 29.14 |
| 1.08924E+14 | 15.21 | 10.89 | 2.28 | 2.04 | 18.72 |
| 1.08924E+14 | 6.95 | 5.18 | 0.56 | 1.21 | 23.44 |
| 1.08924E+14 | 6.53 | 4.46 | 0.52 | 1.55 | 34.70 |
| 1.08924E+14 | 7.45 | 4.28 | 0.60 | 2.57 | 60.14 |
| 1.08924E+14 | 4.1 | 1.98 | 0.33 | 1.79 | 90.51 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08924E+14 | 15.21 | 10.78 | 2.28 | 2.15 | 19.93 |
| 1.08924E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08924E+14 | 5.45 | 3.73 | 0.44 | 1.28 | 34.42 |
| 1.08924E+14 | 8.94 | 4.72 | 0.72 | 3.50 | 74.25 |
| 1.08924E+14 | 5.69 | 3.99 | 0.46 | 1.24 | 31.20 |
| 1.08924E+14 | 11.36 | 7.68 | 0.91 | 2.77 | 36.08 |
| 1.08924E+14 | 7.78 | 5.79 | 1.17 | 0.82 | 14.21 |
| 1.08924E+14 | 11.46 | 8.06 | 0.92 | 2.48 | 30.81 |
| 1.08924E+14 | 5.63 | 4.28 | 0.45 | 0.90 | 21.02 |
| 1.08924E+14 | 5.56 | 2.76 | 0.44 | 2.36 | 85.33 |
| 1.08924E+14 | 5.68 | 4.16 | 0.45 | 1.07 | 25.62 |
| 1.08924E+14 | 5.75 | 3.84 | 0.46 | 1.45 | 37.76 |
| 1.08924E+14 | 4.66 | 2.97 | 0.37 | 1.32 | 44.35 |
| 1.08924E+14 | 14 | 10.38 | 2.10 | 1.52 | 14.64 |
| 1.08924E+14 | 15.86 | 9.99 | 2.38 | 3.49 | 34.94 |
| 1.08925E+14 | 14.8 | 10.68 | 1.18 | 2.94 | 27.49 |
| 1.08925E+14 | 6.89 | 5.13 | 0.55 | 1.21 | 23.56 |
| 1.08925E+14 | 6.7 | 4.05 | 0.54 | 2.11 | 52.20 |
| 1.08925E+14 | 12.55 | 7.5 | 1.88 | 3.17 | 42.23 |
| 1.08925E+14 | 6.54 | 4.93 | 0.52 | 1.09 | 22.04 |
| 1.08925E+14 | 8.2 | 5.32 | 0.66 | 2.22 | 41.80 |
| 1.08925E+14 | 4.78 | 2.87 | 0.38 | 1.53 | 53.23 |
| 1.08925E+14 | 5.68 | 3.88 | 0.45 | 1.35 | 34.68 |
| 1.08925E+14 | 5.39 | 3.51 | 0.81 | 1.07 | 30.53 |
| 1.08925E+14 | 4.49 | 2.98 | 0.36 | 1.15 | 38.62 |
| 1.08925E+14 | 10.57 | 6.74 | 1.59 | 2.24 | 33.30 |
| 1.08925E+14 | 6.47 | 4.21 | 0.52 | 1.74 | 41.39 |
| 1.08925E+14 | 15.21 | 10.78 | 2.28 | 2.15 | 19.93 |
| 1.08925E+14 | 4.78 | 2.52 | 0.38 | 1.88 | 74.51 |
| 1.08925E+14 | 6.76 | 4.78 | 0.54 | 1.44 | 30.11 |
| 1.08925E+14 | 4.1 | 2.49 | 0.33 | 1.28 | 51.49 |
| 1.08925E+14 | 4.1 | 2.49 | 0.33 | 1.28 | 51.49 |
| 1.08925E+14 | 15.21 | 11 | 2.28 | 1.93 | 17.53 |
| 1.08925E+14 | 6.89 | 4.93 | 0.55 | 1.41 | 28.58 |
| 1.08925E+14 | 4.66 | 3.11 | 0.37 | 1.18 | 37.85 |
| 1.08925E+14 | 6.97 | 3.99 | 1.05 | 1.93 | 48.48 |
| 1.08925E+14 | 3.6 | 2.72 | 0.29 | 0.59 | 21.76 |
| 1.08925E+14 | 3.57 | 2.12 | 0.29 | 1.16 | 54.92 |
| 1.08925E+14 | 2.65 | 1.19 | 0.21 | 1.25 | 104.87 |
| 1.08925E+14 | 5.3 | 2.4 | 0.42 | 2.48 | 103.17 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08925E+14 | 6.76 | 4.78 | 0.54 | 1.44 | 30.11 |
| 1.08925E+14 | 3.57 | 2.02 | 0.29 | 1.26 | 62.59 |
| 1.08925E+14 | 4.49 | 2.98 | 0.36 | 1.15 | 38.62 |
| 1.08925E+14 | 5.79 | 3.49 | 0.46 | 1.84 | 52.63 |
| 1.08925E+14 | 5.71 | 3.97 | 0.46 | 1.28 | 32.32 |
| 1.08925E+14 | 11.26 | 8.62 | 0.90 | 1.74 | 20.18 |
| 1.08925E+14 | 3.57 | 1.98 | 0.29 | 1.30 | 65.88 |
| 1.08925E+14 | 5.45 | 3.7 | 0.44 | 1.31 | 35.51 |
| 1.08925E+14 | 19.53 | 11.73 | 1.56 | 6.24 | 53.18 |
| 1.08925E+14 | 20.97 | 12.24 | 3.15 | 5.58 | 45.63 |
| 1.08925E+14 | 6.11 | 4.27 | 0.49 | 1.35 | 31.64 |
| 1.08925E+14 | 4.55 | 3.16 | 0.68 | 0.71 | 22.39 |
| 1.08925E+14 | 7.03 | 4.69 | 0.56 | 1.78 | 37.90 |
| 1.08925E+14 | 6.7 | 3.99 | 0.54 | 2.17 | 54.49 |
| 1.08925E+14 | 6.97 | 5.14 | 0.56 | 1.27 | 24.75 |
| 1.08925E+14 | 2.98 | 1.99 | 0.24 | 0.75 | 37.77 |
| 1.08925E+14 | 6.97 | 5.34 | 0.56 | 1.07 | 20.08 |
| 1.08925E+14 | 8.36 | 5.94 | 0.67 | 1.75 | 29.48 |
| 1.08925E+14 | 6.05 | 4.33 | 0.48 | 1.24 | 28.55 |
| 1.08925E+14 | 3.96 | 2.48 | 0.32 | 1.16 | 46.90 |
| 1.08925E+14 | 7.94 | 4.14 | 0.64 | 3.16 | 76.44 |
| 1.08925E+14 | 7.57 | 6.13 | 0.61 | 0.83 | 13.61 |
| 1.08925E+14 | 3.22 | 2.06 | 0.26 | 0.90 | 43.81 |
| 1.08925E+14 | 6.89 | 4.93 | 0.55 | 1.41 | 28.58 |
| 1.08925E+14 | 4.95 | 3.68 | 0.40 | 0.87 | 23.75 |
| 1.08925E+14 | 6.87 | 4.28 | 0.55 | 2.04 | 47.67 |
| 1.08925E+14 | 4.21 | 2.89 | 0.34 | 0.98 | 34.02 |
| 1.08925E+14 | 12.55 | 7.5 | 1.88 | 3.17 | 42.23 |
| 1.08925E+14 | 15.88 | 8.02 | 1.27 | 6.59 | 82.16 |
| 1.08925E+14 | 5.94 | 4.17 | 0.48 | 1.29 | 31.05 |
| 1.08925E+14 | 4.28 | 2.46 | 0.34 | 1.48 | 60.07 |
| 1.08925E+14 | 10.9 | 7.18 | 0.87 | 2.85 | 39.67 |
| 1.08925E+14 | 9.64 | 7.13 | 0.77 | 1.74 | 24.39 |
| 1.08925E+14 | 4.63 | 2.98 | 0.37 | 1.28 | 42.94 |
| 1.08925E+14 | 5.91 | 4 | 0.47 | 1.44 | 35.93 |
| 1.08925E+14 | 6.7 | 3.99 | 0.54 | 2.17 | 54.49 |
| 1.08925E+14 | 7.03 | 4.69 | 0.56 | 1.78 | 37.90 |
| 1.08925E+14 | 6.47 | 4.22 | 0.52 | 1.73 | 41.05 |
| 1.08925E+14 | 9.56 | 5.76 | 0.76 | 3.04 | 52.69 |
| 1.08925E+14 | 6.47 | 4.27 | 0.52 | 1.68 | 39.40 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08925E+14 | 4.95 | 3.54 | 0.40 | 1.01 | 28.64 |
| 1.08925E+14 | 3.96 | 2.62 | 0.32 | 1.02 | 39.05 |
| 1.08925E+14 | 7.94 | 4.01 | 0.64 | 3.29 | 82.16 |
| 1.08925E+14 | 3.96 | 2.48 | 0.32 | 1.16 | 46.90 |
| 1.08925E+14 | 5.19 | 3.27 | 0.42 | 1.50 | 46.02 |
| 1.08925E+14 | 40.32 | 26.68 | 6.05 | 7.59 | 28.46 |
| 1.08925E+14 | 5.8 | 3.56 | 0.46 | 1.78 | 49.89 |
| 1.08925E+14 | 3.96 | 2.65 | 0.32 | 0.99 | 37.48 |
| 1.08925E+14 | 6.45 | 4.22 | 0.52 | 1.71 | 40.62 |
| 1.08925E+14 | 4.5 | 3.41 | 0.36 | 0.73 | 21.41 |
| 1.08925E+14 | 5.57 | 3.96 | 0.45 | 1.16 | 29.40 |
| 1.08925E+14 | 3.6 | 2.3 | 0.29 | 1.01 | 44.00 |
| 1.08925E+14 | 7.4 | 5.73 | 1.11 | 0.56 | 9.77 |
| 1.08925E+14 | 5.69 | 4.44 | 0.46 | 0.79 | 17.90 |
| 1.08925E+14 | 6.8 | 4.93 | 0.54 | 1.33 | 26.90 |
| 1.08925E+14 | 6.45 | 4.22 | 0.52 | 1.71 | 40.62 |
| 1.08925E+14 | 5.2 | 3.51 | 0.78 | 0.91 | 25.93 |
| 1.08925E+14 | 28 | 18.2 | 4.20 | 5.60 | 30.77 |
| 1.08925E+14 | 6.87 | 4.3 | 0.55 | 2.02 | 46.99 |
| 1.08925E+14 | 4.5 | 3.19 | 0.36 | 0.95 | 29.78 |
| 1.08925E+14 | 7.03 | 4.69 | 0.56 | 1.78 | 37.90 |
| 1.08925E+14 | 5.57 | 4.08 | 0.45 | 1.04 | 25.60 |
| 1.08925E+14 | 2.9 | 1.78 | 0.23 | 0.89 | 49.89 |
| 1.08925E+14 | 8.1 | 4.39 | 0.65 | 3.06 | 69.75 |
| 1.08925E+14 | 4.5 | 3.33 | 0.36 | 0.81 | 24.32 |
| 1.08925E+14 | 2.9 | 1.82 | 0.23 | 0.85 | 46.59 |
| 1.08925E+14 | 12.13 | 9.51 | 1.82 | 0.80 | 8.42 |
| 1.08925E+14 | 5.3 | 3.68 | 0.42 | 1.20 | 32.50 |
| 1.08925E+14 | 4.15 | 2.79 | 0.33 | 1.03 | 36.85 |
| 1.08925E+14 | 4.5 | 3.19 | 0.36 | 0.95 | 29.78 |
| 1.08924E+14 | 8.89 | 6.35 | 1.33 | 1.21 | 19.00 |
| 1.08925E+14 | 13.8 | 7.86 | 1.10 | 4.84 | 61.53 |
| 1.08925E+14 | 5.65 | 4.61 | 0.45 | 0.59 | 12.75 |
| 1.08925E+14 | 4.88 | 5.45 | 0.39 | -0.96 | -17.62 |
| 1.08925E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 5.47 | 3.05 | 0.44 | 1.98 | 65.00 |
| 1.08925E+14 | 9.73 | 6.99 | 0.78 | 1.96 | 28.06 |
| 1.08925E+14 | 11.14 | 7.92 | 0.89 | 2.33 | 29.40 |
| 1.08925E+14 | 6.1 | 3.6 | 0.49 | 2.01 | 55.89 |
| 1.08925E+14 | 5.69 | 3.66 | 0.46 | 1.57 | 43.03 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08925E+14 | 14 | 9.1 | 2.10 | 2.80 | 30.77 |
| 1.08925E+14 | 4.54 | 3.19 | 0.36 | 0.99 | 30.93 |
| 1.08925E+14 | 6.8 | 5.23 | 0.54 | 1.03 | 19.62 |
| 1.08925E+14 | 3.24 | 1.98 | 0.26 | 1.00 | 50.55 |
| 1.08925E+14 | 3.51 | 1.68 | 0.28 | 1.55 | 92.21 |
| 1.08925E+14 | 4.88 | 5.4 | 0.39 | -0.91 | -16.86 |
| 1.08925E+14 | 8.1 | 4.12 | 0.65 | 3.33 | 80.87 |
| 1.08925E+14 | 28.3 | 22.15 | 4.25 | 1.91 | 8.60 |
| 1.08925E+14 | 6 | 3.99 | 0.48 | 1.53 | 38.35 |
| 1.08925E+14 | 6.9 | 3.79 | 0.55 | 2.56 | 67.49 |
| 1.08925E+14 | 9.79 | 7.01 | 1.47 | 1.31 | 18.71 |
| 1.08925E+14 | 15.27 | 10.78 | 2.29 | 2.20 | 20.40 |
| 1.08925E+14 | 4.5 | 2.5 | 0.36 | 1.64 | 65.60 |
| 1.08925E+14 | 4.49 | 3.04 | 0.36 | 1.09 | 35.88 |
| 1.08925E+14 | 6.9 | 3.86 | 0.55 | 2.49 | 64.46 |
| 1.08925E+14 | 3.51 | 1.71 | 0.28 | 1.52 | 88.84 |
| 1.08925E+14 | 6.9 | 3.79 | 0.55 | 2.56 | 67.49 |
| 1.08925E+14 | 6.53 | 4.17 | 0.52 | 1.84 | 44.07 |
| 1.08925E+14 | 4.88 | 2.68 | 0.39 | 1.81 | 67.52 |
| 1.08925E+14 | 3.8 | 2.5 | 0.30 | 1.00 | 39.84 |
| 1.08925E+14 | 5.2 | 3.51 | 0.78 | 0.91 | 25.93 |
| 1.08925E+14 | 5.69 | 3.35 | 0.46 | 1.88 | 56.26 |
| 1.08925E+14 | 11.3 | 7.44 | 0.90 | 2.96 | 39.73 |
| 1.08925E+14 | 27.69 | 19.99 | 4.15 | 3.55 | 17.74 |
| 1.08925E+14 | 9.79 | 6.94 | 1.47 | 1.38 | 19.91 |
| 1.08925E+14 | 7.9 | 3.34 | 0.63 | 3.93 | 117.60 |
| 1.08925E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 9.79 | 7.03 | 1.47 | 1.29 | 18.37 |
| 1.08925E+14 | 6.45 | 4.49 | 0.52 | 1.44 | 32.16 |
| 1.08925E+14 | 5.65 | 4.57 | 0.45 | 0.63 | 13.74 |
| 1.08925E+14 | 8.85 | 5.58 | 0.71 | 2.56 | 45.91 |
| 1.08925E+14 | 5.68 | 4.16 | 0.45 | 1.07 | 25.62 |
| 1.08925E+14 | 9.79 | 7.03 | 1.47 | 1.29 | 18.37 |
| 1.08925E+14 | 4.58 | 3.31 | 0.37 | 0.90 | 27.30 |
| 1.08925E+14 | 0 | 1.3 | 0.00 | -1.30 | -100.00 |
| 1.08925E+14 | 4.78 | 2.87 | 0.38 | 1.53 | 53.23 |
| 1.08925E+14 | 5.65 | 4.09 | 0.45 | 1.11 | 27.09 |
| 1.08925E+14 | 3.24 | 2.11 | 0.26 | 0.87 | 41.27 |
| 1.08925E+14 | 3.24 | 2.02 | 0.26 | 0.96 | 47.56 |
| 1.08925E+14 | 13.8 | 7.86 | 1.10 | 4.84 | 61.53 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08925E+14 | 5.2 | 3.51 | 0.78 | 0.91 | 25.93 |
| 1.08925E+14 | 3.8 | 2.5 | 0.30 | 1.00 | 39.84 |
| 1.08925E+14 | 18.69 | 12.35 | 2.80 | 3.54 | 28.64 |
| 1.08925E+14 | 6.54 | 5.11 | 0.52 | 0.91 | 17.75 |
| 1.08925E+14 | 3.8 | 2.64 | 0.30 | 0.86 | 32.42 |
| 1.08925E+14 | 4.25 | 2.46 | 0.34 | 1.45 | 58.94 |
| 1.08925E+14 | 10.57 | 6.86 | 1.59 | 2.12 | 30.97 |
| 1.08925E+14 | 4.54 | 3.32 | 0.36 | 0.86 | 25.81 |
| 1.08925E+14 | 3.51 | 1.68 | 0.28 | 1.55 | 92.21 |
| 1.08925E+14 | 12.55 | 7.5 | 1.88 | 3.17 | 42.23 |
| 1.08925E+14 | 9.92 | 6.49 | 0.79 | 2.64 | 40.62 |
| 1.08925E+14 | 12 | 7.98 | 0.96 | 3.06 | 38.35 |
| 1.08925E+14 | 1.22 | 0.67 | 0.10 | 0.45 | 67.52 |
| 1.08925E+14 | 7.7 | 6.51 | 0.62 | 0.57 | 8.82 |
| 1.08925E+14 | 4.55 | 2.98 | 0.68 | 0.89 | 29.78 |
| 1.08925E+14 | 4.29 | 2.83 | 0.34 | 1.12 | 39.46 |
| 1.08925E+14 | 6 | 3.99 | 0.48 | 1.53 | 38.35 |
| 1.08925E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 3.98 | 2.75 | 0.32 | 0.91 | 33.15 |
| 1.08925E+14 | 7.06 | 4.65 | 1.06 | 1.35 | 29.05 |
| 1.08925E+14 | 6 | 3.99 | 0.48 | 1.53 | 38.35 |
| 1.08925E+14 | 5.14 | 3.43 | 0.41 | 1.30 | 37.87 |
| 1.08925E+14 | 3.8 | 2.61 | 0.30 | 0.89 | 33.95 |
| 1.08925E+14 | 3.51 | 1.68 | 0.28 | 1.55 | 92.21 |
| 1.08925E+14 | 7.06 | 4.64 | 1.06 | 1.36 | 29.33 |
| 1.08925E+14 | 2.25 | 1.25 | 0.18 | 0.82 | 65.60 |
| 1.08925E+14 | 7.84 | 4.27 | 1.18 | 2.39 | 56.07 |
| 1.08925E+14 | 9.92 | 6.75 | 0.79 | 2.38 | 35.21 |
| 1.08925E+14 | 5.47 | 2.99 | 0.44 | 2.04 | 68.31 |
| 1.08925E+14 | 7.06 | 4.57 | 1.06 | 1.43 | 31.31 |
| 1.08925E+14 | 7.06 | 4.58 | 1.06 | 1.42 | 31.03 |
| 1.08925E+14 | 5.65 | 3.72 | 0.45 | 1.48 | 39.73 |
| 1.08925E+14 | 7.7 | 6.33 | 0.62 | 0.75 | 11.91 |
| 1.08925E+14 | 2.25 | 1.3 | 0.18 | 0.77 | 59.23 |
| 1.08925E+14 | 4.64 | 3.6 | 0.37 | 0.67 | 18.58 |
| 1.08925E+14 | 5.65 | 3.72 | 0.45 | 1.48 | 39.73 |
| 1.08925E+14 | 5.38 | 4.28 | 0.43 | 0.67 | 15.64 |
| 1.08925E+14 | 3.98 | 2.78 | 0.32 | 0.88 | 31.71 |
| 1.08925E+14 | 7.87 | 5.28 | 1.18 | 1.41 | 26.70 |
| 1.08925E+14 | | | 0.00 | 0.00 | #DIV/0! |

| | | | | | |
|---|---|---|---|---|---|
| 1.08925E+14 | 7.84 | 4.31 | 1.18 | 2.35 | 54.62 |
| 1.08925E+14 | 15.68 | 8.84 | 2.35 | 4.49 | 50.77 |
| 1.08925E+14 | 5.74 | 3.61 | 0.46 | 1.67 | 46.28 |
| 1.08925E+14 | 6.95 | 4.93 | 0.56 | 1.46 | 29.70 |
| 1.08925E+14 | 27.69 | 21.94 | 4.15 | 1.60 | 7.28 |
| 1.08925E+14 | 4.88 | 5.65 | 0.39 | -1.16 | -20.54 |
| 1.08925E+14 | 8.01 | 5.3 | 1.20 | 1.51 | 28.46 |
| 1.08925E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 5.28 | 2.88 | 0.42 | 1.98 | 68.67 |
| 1.08925E+14 | 26 | 17.45 | 2.08 | 6.47 | 37.08 |
| 1.08925E+14 | 6.06 | 3.91 | 0.48 | 1.67 | 42.59 |
| 1.08925E+14 | 7.87 | 5.43 | 1.18 | 1.26 | 23.20 |
| 1.08925E+14 | 4.88 | 5.29 | 0.39 | -0.80 | -15.13 |
| 1.08925E+14 | 6.95 | 4.93 | 0.56 | 1.46 | 29.70 |
| 1.08925E+14 | 2.64 | 1.54 | 0.21 | 0.89 | 57.71 |
| 1.08925E+14 | 2.95 | 1.36 | 0.24 | 1.35 | 99.56 |
| 1.08925E+14 | 6.06 | 3.98 | 0.48 | 1.60 | 40.08 |
| 1.08925E+14 | 3.98 | 2.75 | 0.32 | 0.91 | 33.15 |
| 1.08925E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 5.44 | 3.99 | 0.44 | 1.01 | 25.43 |
| 1.08925E+14 | 23.78 | 16.68 | 3.57 | 3.53 | 21.18 |
| 1.08925E+14 | 6 | 3.99 | 0.48 | 1.53 | 38.35 |
| 1.08925E+14 | 19.8 | 9.75 | 1.58 | 8.47 | 86.83 |
| 1.08925E+14 | 4.66 | 2.97 | 0.37 | 1.32 | 44.35 |
| 1.08925E+14 | 8.01 | 5.3 | 1.20 | 1.51 | 28.46 |
| 1.08925E+14 | 8.01 | 5.38 | 1.20 | 1.43 | 26.55 |
| 1.08925E+14 | 10.88 | 6.98 | 0.87 | 3.03 | 43.40 |
| 1.08925E+14 | 10.39 | 7.73 | 1.56 | 1.10 | 14.25 |
| 1.08925E+14 | 7.57 | 6.15 | 0.61 | 0.81 | 13.24 |
| 1.08925E+14 | 4.99 | 3.49 | 0.40 | 1.10 | 31.54 |
| 1.08925E+14 | 15.96 | 5.12 | 1.28 | 9.56 | 186.78 |
| 1.08925E+14 | 7.02 | 3.52 | 0.56 | 2.94 | 83.48 |
| 1.08925E+14 | 2.64 | 1.44 | 0.21 | 0.99 | 68.67 |
| 1.08925E+14 | 6.11 | 4.68 | 0.49 | 0.94 | 20.11 |
| 1.08925E+14 | 6.47 | 4.35 | 0.52 | 1.60 | 36.84 |
| 1.08925E+14 | 5.38 | 4.24 | 0.43 | 0.71 | 16.74 |
| 1.08925E+14 | 9.92 | 6.49 | 0.79 | 2.64 | 40.62 |
| 1.08925E+14 | 4.29 | 2.9 | 0.34 | 1.05 | 36.10 |
| 1.08925E+14 | 11.82 | 7.92 | 0.95 | 2.95 | 37.30 |
| 1.08925E+14 | 4.25 | 2.46 | 0.34 | 1.45 | 58.94 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08925E+14 | 10.98 | 7.28 | 0.88 | 2.82 | 38.76 |
| 1.08925E+14 | 28.3 | 22.15 | 4.25 | 1.91 | 8.60 |
| 1.08925E+14 | 4.64 | 3.63 | 0.37 | 0.64 | 17.60 |
| 1.08925E+14 | 13.5 | 8.46 | 1.08 | 3.96 | 46.81 |
| 1.08925E+14 | 9.28 | 6.92 | 0.74 | 1.62 | 23.38 |
| 1.08925E+14 | 4.54 | 3.19 | 0.36 | 0.99 | 30.93 |
| 1.08925E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 9 | 5.04 | 0.72 | 3.24 | 64.29 |
| 1.08925E+14 | 12.05 | 7.95 | 1.81 | 2.29 | 28.84 |
| 1.08925E+14 | 7.68 | 4.96 | 0.61 | 2.11 | 42.45 |
| 1.08925E+14 | 3.6 | 2.52 | 0.29 | 0.79 | 31.43 |
| 1.08925E+14 | 4.64 | 3.59 | 0.37 | 0.68 | 18.91 |
| 1.08925E+14 | 4.54 | 3.19 | 0.36 | 0.99 | 30.93 |
| 1.08925E+14 | 5.84 | 3.87 | 0.47 | 1.50 | 38.83 |
| 1.08925E+14 | 4.49 | 3.16 | 0.36 | 0.97 | 30.72 |
| 1.08925E+14 | 2.97 | 2.14 | 0.24 | 0.59 | 27.68 |
| 1.08925E+14 | 6.87 | 4.3 | 0.55 | 2.02 | 46.99 |
| 1.08925E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 9.92 | 6.55 | 0.79 | 2.58 | 39.33 |
| 1.08925E+14 | 4.5 | 2.52 | 0.36 | 1.62 | 64.29 |
| 1.08925E+14 | 3.24 | 1.98 | 0.26 | 1.00 | 50.55 |
| 1.08925E+14 | 9.98 | 7.4 | 0.80 | 1.78 | 24.08 |
| 1.08925E+14 | 10.45 | 7.6 | 1.57 | 1.28 | 16.88 |
| 1.08925E+14 | 9.9 | 7.79 | 0.79 | 1.32 | 16.92 |
| 1.08925E+14 | 4.54 | 3.19 | 0.36 | 0.99 | 30.93 |
| 1.08925E+14 | 17.27 | 12 | 2.59 | 2.68 | 22.33 |
| 1.08925E+14 | 4.54 | 3.25 | 0.36 | 0.93 | 28.52 |
| 1.08925E+14 | 4.54 | 3.29 | 0.36 | 0.89 | 26.95 |
| 1.08925E+14 | 3.98 | 2.67 | 0.32 | 0.99 | 37.14 |
| 1.08925E+14 | 3.6 | 2.52 | 0.29 | 0.79 | 31.43 |
| 1.08925E+14 | 9.52 | 7.44 | 1.00 | 1.08 | 14.52 |
| 1.08925E+14 | 4.54 | 3.19 | 0.36 | 0.99 | 30.93 |
| 1.08925E+14 | 56.6 | 45.12 | 8.49 | 2.99 | 6.63 |
| 1.08925E+14 | 6.9 | 3.83 | 0.55 | 2.52 | 65.74 |
| 1.08925E+14 | 6.48 | 3.96 | 0.52 | 2.00 | 50.55 |
| 1.08925E+14 | 6.75 | 4.22 | 0.54 | 1.99 | 47.16 |
| 1.08925E+14 | 6.47 | 4.28 | 0.52 | 1.67 | 39.07 |
| 1.08925E+14 | 18.32 | 12.96 | 1.47 | 3.89 | 30.05 |
| 1.08925E+14 | 18.69 | 12.35 | 2.80 | 3.54 | 28.64 |
| 1.08925E+14 | 7.4 | 5.29 | 1.11 | 1.00 | 18.90 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08925E+14 | 6.38 | 4.26 | 0.51 | 1.61 | 37.78 |
| 1.08925E+14 | 4.29 | 3.18 | 0.34 | 0.77 | 24.11 |
| 1.08925E+14 | 7.87 | 5.43 | 1.18 | 1.26 | 23.20 |
| 1.08925E+14 | 12 | 8.73 | 0.96 | 2.31 | 26.46 |
| 1.08925E+14 | 3.6 | 2.77 | 0.29 | 0.54 | 19.57 |
| 1.08925E+14 | 4.88 | 5.34 | 0.39 | -0.85 | -15.93 |
| 1.08925E+14 | 4.5 | 2.6 | 0.36 | 1.54 | 59.23 |
| 1.08925E+14 | 10.4 | 5.64 | 1.56 | 3.20 | 56.74 |
| 1.08925E+14 | 7.1 | 4.93 | 0.57 | 1.60 | 32.49 |
| 1.08925E+14 | 4.5 | 2.52 | 0.36 | 1.62 | 64.29 |
| 1.08925E+14 | 4.99 | 3.73 | 0.40 | 0.86 | 23.08 |
| 1.08925E+14 | 9.98 | 7.12 | 0.80 | 2.06 | 28.96 |
| 1.08925E+14 | 5.3 | 3.99 | 0.42 | 0.89 | 22.21 |
| 1.08925E+14 | 3.64 | 2.35 | 0.29 | 1.00 | 42.50 |
| 1.08925E+14 | 13.96 | 11.98 | 1.12 | 0.86 | 7.21 |
| 1.08925E+14 | 6.75 | 4.21 | 0.54 | 2.00 | 47.51 |
| 1.08925E+14 | 6.26 | 4.79 | 0.50 | 0.97 | 20.23 |
| 1.08925E+14 | 4.94 | 2.91 | 0.40 | 1.63 | 56.18 |
| 1.08925E+14 | 6 | 4.14 | 0.48 | 1.38 | 33.33 |
| 1.08925E+14 | 4.25 | 2.46 | 0.34 | 1.45 | 58.94 |
| 1.08925E+14 | 4.58 | 3.27 | 0.37 | 0.94 | 28.86 |
| 1.08925E+14 | 3.84 | 2.48 | 0.31 | 1.05 | 42.45 |
| 1.08925E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 12.05 | 8.12 | 1.81 | 2.12 | 26.14 |
| 1.08925E+14 | 13.94 | 10.54 | 1.12 | 2.28 | 21.68 |
| 1.08925E+14 | 5.49 | 3 | 0.44 | 2.05 | 68.36 |
| 1.08925E+14 | 12.13 | 8.77 | 1.82 | 1.54 | 17.57 |
| 1.08925E+14 | 7.19 | 4.92 | 1.08 | 1.19 | 24.22 |
| 1.08925E+14 | 12.72 | 5.37 | 1.02 | 6.33 | 117.92 |
| 1.08925E+14 | 5.47 | 2.99 | 0.44 | 2.04 | 68.31 |
| 1.08925E+14 | 3.84 | 2.48 | 0.31 | 1.05 | 42.45 |
| 1.08925E+14 | 12.13 | 8.77 | 1.82 | 1.54 | 17.57 |
| 1.08925E+14 | 5.84 | 3.78 | 0.47 | 1.59 | 42.14 |
| 1.08925E+14 | 5.94 | 3.99 | 0.48 | 1.47 | 36.96 |
| 1.08925E+14 | 9.88 | 6.18 | 0.79 | 2.91 | 47.08 |
| 1.08925E+14 | 7.96 | 5.56 | 0.64 | 1.76 | 31.71 |
| 1.08925E+14 | 11.89 | 8.5 | 1.78 | 1.61 | 18.90 |
| 1.08925E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 3.6 | 2.52 | 0.29 | 0.79 | 31.43 |
| 1.08925E+14 | 5.44 | 3.99 | 0.44 | 1.01 | 25.43 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08925E+14 | 4.94 | 2.91 | 0.40 | 1.63 | 56.18 |
| 1.08925E+14 | 4.77 | 3.68 | 0.38 | 0.71 | 19.25 |
| 1.08925E+14 | 4.33 | 3.1 | 0.35 | 0.88 | 28.50 |
| 1.08925E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 2.95 | 1.45 | 0.24 | 1.26 | 87.17 |
| 1.08925E+14 | 12.05 | 7.93 | 1.81 | 2.31 | 29.16 |
| 1.08925E+14 | 8.66 | 5.12 | 0.69 | 2.85 | 55.61 |
| 1.08925E+14 | 9.09 | 5.81 | 1.36 | 1.92 | 32.99 |
| 1.08925E+14 | 7.4 | 5.63 | 1.11 | 0.66 | 11.72 |
| 1.08925E+14 | 4.14 | 2.52 | 0.33 | 1.29 | 51.14 |
| 1.08925E+14 | 11.89 | 8.48 | 1.78 | 1.63 | 19.18 |
| 1.08925E+14 | 10.47 | 4.99 | 1.57 | 3.91 | 78.35 |
| 1.08925E+14 | 4.14 | 2.52 | 0.33 | 1.29 | 51.14 |
| 1.08925E+14 | 8.6 | 5.37 | 0.69 | 2.54 | 47.34 |
| 1.08925E+14 | 5.77 | 4.03 | 0.46 | 1.28 | 31.72 |
| 1.08925E+14 | 6.98 | 5.69 | 0.56 | 0.73 | 12.86 |
| 1.08925E+14 | 7.96 | 5.7 | 1.19 | 1.07 | 18.70 |
| 1.08925E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 4.19 | 2.52 | 0.63 | 1.04 | 41.33 |
| 1.08925E+14 | 8.66 | 5.22 | 0.69 | 2.75 | 52.63 |
| 1.08925E+14 | 5.3 | 3.68 | 0.42 | 1.20 | 32.50 |
| 1.08925E+14 | 9.09 | 5.86 | 1.36 | 1.87 | 31.85 |
| 1.08925E+14 | 6.83 | 5.58 | 0.55 | 0.70 | 12.61 |
| 1.08925E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 7.96 | 5.9 | 1.19 | 0.87 | 14.68 |
| 1.08925E+14 | 4.44 | 2.67 | 0.67 | 1.10 | 41.35 |
| 1.08925E+14 | 6.88 | 5.11 | 0.55 | 1.22 | 23.87 |
| 1.08925E+14 | 4.27 | 2.49 | 0.34 | 1.44 | 57.77 |
| 1.08925E+14 | 10.47 | 4.99 | 1.57 | 3.91 | 78.35 |
| 1.08925E+14 | 9.09 | 5.85 | 1.36 | 1.88 | 32.08 |
| 1.08925E+14 | 6.98 | 5.69 | 0.56 | 0.73 | 12.86 |
| 1.08925E+14 | 10.9 | 6.97 | 1.64 | 2.30 | 32.93 |
| 1.08925E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 7.96 | 5.72 | 0.64 | 1.60 | 28.03 |
| 1.08925E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 4.63 | 2.98 | 0.37 | 1.28 | 42.94 |
| 1.08925E+14 | 8.86 | 6.96 | 0.71 | 1.19 | 17.11 |
| 1.08925E+14 | 8.86 | 6.96 | 0.71 | 1.19 | 17.11 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08925E+14 | 6.17 | 3.42 | 0.49 | 2.26 | 65.98 |
| 1.08925E+14 | 4.66 | 3.08 | 0.37 | 1.21 | 39.19 |
| 1.08925E+14 | 10.6 | 7.36 | 0.85 | 2.39 | 32.50 |
| 1.08925E+14 | 12.94 | 7.41 | 1.04 | 4.49 | 60.66 |
| 1.08925E+14 | 7.76 | 5.34 | 0.62 | 1.80 | 33.69 |
| 1.08925E+14 | 10.47 | 4.99 | 0.84 | 4.64 | 93.03 |
| 1.08925E+14 | 7.35 | 3.98 | 0.59 | 2.78 | 69.90 |
| 1.08925E+14 | 6.95 | 4.03 | 0.56 | 2.36 | 58.66 |
| 1.08925E+14 | 3.54 | 1.75 | 0.28 | 1.51 | 86.10 |
| 1.08925E+14 | 20.85 | 11.97 | 1.67 | 7.21 | 60.25 |
| 1.08925E+14 | 25.2 | 15.84 | 2.02 | 7.34 | 46.36 |
| 1.08925E+14 | 8.66 | 5.27 | 0.69 | 2.70 | 51.18 |
| 1.08925E+14 | 5.3 | 3.68 | 0.42 | 1.20 | 32.50 |
| 1.08925E+14 | 10.4 | 5.48 | 0.83 | 4.09 | 74.60 |
| 1.08925E+14 | 14.7 | 10.82 | 1.18 | 2.70 | 24.99 |
| 1.08925E+14 | 4.5 | 2.52 | 0.36 | 1.62 | 64.29 |
| 1.08925E+14 | 10.4 | 5.48 | 0.83 | 4.09 | 74.60 |
| 1.08925E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 8.99 | 5.18 | 0.72 | 3.09 | 59.67 |
| 1.08925E+14 | 12.89 | 8.07 | 1.03 | 3.79 | 46.95 |
| 1.08925E+14 | 7.19 | 4.82 | 0.58 | 1.79 | 37.24 |
| 1.08925E+14 | 6 | 3.99 | 0.48 | 1.53 | 38.35 |
| 1.08925E+14 | 4.27 | 2.49 | 0.34 | 1.44 | 57.77 |
| 1.08925E+14 | 4.19 | 2.51 | 0.34 | 1.34 | 53.58 |
| 1.08925E+14 | 13.78 | 9.98 | 1.10 | 2.70 | 27.03 |
| 1.08925E+14 | 23.16 | 17.56 | 1.85 | 3.75 | 21.34 |
| 1.08925E+14 | 11.65 | 8.23 | 0.93 | 2.49 | 30.23 |
| 1.08925E+14 | 5.2 | 3.43 | 0.42 | 1.35 | 39.48 |
| 1.08925E+14 | 2.4 | 1.36 | 0.19 | 0.85 | 62.35 |
| 1.08925E+14 | 12.89 | 7.99 | 1.03 | 3.87 | 48.42 |
| 1.08925E+14 | 13.66 | 10.84 | 1.09 | 1.73 | 15.93 |
| 1.08925E+14 | 6.45 | 4.22 | 0.52 | 1.71 | 40.62 |
| 1.08925E+14 | 21.98 | 15.1 | 1.76 | 5.12 | 33.92 |
| 1.08925E+14 | 6.51 | 3.9 | 0.52 | 2.09 | 53.57 |
| 1.08925E+14 | 10.4 | 5.48 | 0.83 | 4.09 | 74.60 |
| 1.08925E+14 | 7.75 | 5.66 | 0.62 | 1.47 | 25.97 |
| 1.08925E+14 | 18.69 | 12.84 | 1.50 | 4.35 | 33.92 |
| 1.08925E+14 | 7.29 | 3.56 | 0.58 | 3.15 | 88.39 |
| 1.08925E+14 | 9 | 5.83 | 0.72 | 2.45 | 42.02 |
| 1.08925E+14 | 13.02 | 7.97 | 1.04 | 4.01 | 50.29 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08925E+14 | 5.3 | 2.82 | 0.42 | 2.06 | 72.91 |
| 1.08925E+14 | 11.36 | 6.99 | 0.91 | 3.46 | 49.52 |
| 1.08925E+14 | 7.57 | 4.84 | 0.61 | 2.12 | 43.89 |
| 1.08925E+14 | 10.4 | 5.48 | 0.83 | 4.09 | 74.60 |
| 1.08925E+14 | 6.2 | 4.57 | 0.50 | 1.13 | 24.81 |
| 1.08925E+14 | 4.19 | 2.52 | 0.34 | 1.33 | 52.97 |
| 1.08925E+14 | 5.65 | 3.97 | 0.45 | 1.23 | 30.93 |
| 1.08925E+14 | 1.97 | 0.5 | 0.16 | 1.31 | 262.48 |
| 1.08925E+14 | 12.52 | 8.98 | 1.00 | 2.54 | 28.27 |
| 1.08925E+14 | 5.99 | 3.62 | 0.48 | 1.89 | 52.23 |
| 1.08925E+14 | 11.98 | 7.24 | 0.96 | 3.78 | 52.23 |
| 1.08925E+14 | 7.98 | 7.25 | 0.64 | 0.09 | 1.26 |
| 1.08925E+14 | 7.35 | 5.39 | 0.59 | 1.37 | 25.45 |
| 1.08925E+14 | 5.99 | 3.62 | 0.48 | 1.89 | 52.23 |
| 1.08925E+14 | 9.77 | 6.64 | 0.78 | 2.35 | 35.37 |
| 1.08925E+14 | 5.53 | 3.45 | 0.44 | 1.64 | 47.47 |
| 1.08925E+14 | 9.24 | 3.92 | 0.74 | 4.58 | 116.86 |
| 1.08925E+14 | 2.4 | 1.36 | 0.19 | 0.85 | 62.35 |
| 1.08925E+14 | 9.73 | 7.43 | 0.78 | 1.52 | 20.48 |
| 1.08925E+14 | 3.64 | 2.26 | 0.29 | 1.09 | 48.18 |
| 1.08925E+14 | 1.9 | 0.97 | 0.15 | 0.78 | 80.21 |
| 1.08925E+14 | 10.05 | 7.42 | 0.80 | 1.83 | 24.61 |
| 1.08925E+14 | 8.5 | 5.78 | 0.68 | 2.04 | 35.29 |
| 1.08925E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 6.72 | 4.48 | 0.54 | 1.70 | 38.00 |
| 1.08925E+14 | 8.6 | 4.64 | 0.69 | 3.27 | 70.52 |
| 1.08925E+14 | 5.84 | 3.86 | 0.47 | 1.51 | 39.19 |
| 1.08925E+14 | 7.4 | 6.21 | 0.59 | 0.60 | 9.63 |
| 1.08925E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 10.99 | 8.29 | 0.88 | 1.82 | 21.96 |
| 1.08925E+14 | 3.54 | 1.74 | 0.28 | 1.52 | 87.17 |
| 1.08925E+14 | 10.47 | 5.2 | 0.84 | 4.43 | 85.24 |
| 1.08925E+14 | 5.3 | 2.78 | 0.42 | 2.10 | 75.40 |
| 1.08925E+14 | 3.8 | 2.02 | 0.30 | 1.48 | 73.07 |
| 1.08925E+14 | 5.69 | 3.99 | 0.46 | 1.24 | 31.20 |
| 1.08925E+14 | 26.5 | 13.9 | 2.12 | 10.48 | 75.40 |
| 1.08925E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 7.4 | 5.71 | 0.59 | 1.10 | 19.23 |
| 1.08925E+14 | 8.65 | 6.51 | 0.69 | 1.45 | 22.24 |
| 1.08925E+14 | 11.53 | 6.49 | 0.92 | 4.12 | 63.45 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08925E+14 | 4.55 | 3.23 | 0.36 | 0.96 | 29.60 |
| 1.08925E+14 | 8.49 | 5.82 | 0.68 | 1.99 | 34.21 |
| 1.08925E+14 | 7.4 | 5.7 | 0.59 | 1.11 | 19.44 |
| 1.08925E+14 | 10.45 | 7.46 | 0.84 | 2.15 | 28.87 |
| 1.08925E+14 | 8.65 | 6.04 | 0.69 | 1.92 | 31.75 |
| 1.08925E+14 | 15.4 | 9.92 | 1.23 | 4.25 | 42.82 |
| 1.08925E+14 | 8.6 | 4.34 | 0.69 | 3.57 | 82.30 |
| 1.08925E+14 | 8.09 | 6.27 | 0.65 | 1.17 | 18.70 |
| 1.08925E+14 | 6.55 | 4.88 | 0.52 | 1.15 | 23.48 |
| 1.08925E+14 | 7.4 | 6.12 | 0.59 | 0.69 | 11.24 |
| 1.08925E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 9.73 | 7.43 | 0.78 | 1.52 | 20.48 |
| 1.08925E+14 | 5.77 | 3.5 | 0.46 | 1.81 | 51.67 |
| 1.08925E+14 | 16.92 | 11.6 | 1.35 | 3.97 | 34.19 |
| 1.08925E+14 | 8.9 | 5.47 | 0.71 | 2.72 | 49.69 |
| 1.08925E+14 | 7.75 | 5.32 | 0.62 | 1.81 | 34.02 |
| 1.08925E+14 | 9.98 | 7.12 | 0.80 | 2.06 | 28.96 |
| 1.08925E+14 | 5.47 | 3.08 | 0.44 | 1.95 | 63.39 |
| 1.08925E+14 | 5.1 | 4.59 | 0.41 | 0.10 | 2.22 |
| 1.08925E+14 | 7.4 | 6.22 | 0.59 | 0.59 | 9.45 |
| 1.08925E+14 | 5.69 | 4.89 | 0.46 | 0.34 | 7.05 |
| 1.08925E+14 | 7.75 | 5.44 | 0.62 | 1.69 | 31.07 |
| 1.08925E+14 | 5.54 | 3.59 | 0.44 | 1.51 | 41.97 |
| 1.08925E+14 | 7.84 | 4.37 | 0.63 | 2.84 | 65.05 |
| 1.08925E+14 | 4.27 | 2.49 | 0.34 | 1.44 | 57.77 |
| 1.08925E+14 | 10.39 | 7.43 | 0.83 | 2.13 | 28.65 |
| 1.08925E+14 | 5.84 | 3.78 | 0.47 | 1.59 | 42.14 |
| 1.08925E+14 | 6.55 | 3.99 | 0.52 | 2.04 | 51.03 |
| 1.08925E+14 | 8.09 | 6.27 | 0.65 | 1.17 | 18.70 |
| 1.08925E+14 | 6.94 | 4.93 | 0.56 | 1.45 | 29.51 |
| 1.08925E+14 | 7.59 | 5.33 | 0.61 | 1.65 | 31.01 |
| 1.08925E+14 | 6.6 | 3.68 | 0.53 | 2.39 | 65.00 |
| 1.08925E+14 | 6.94 | 4.93 | 0.56 | 1.45 | 29.51 |
| 1.08925E+14 | 7.35 | 3.98 | 0.59 | 2.78 | 69.90 |
| 1.08925E+14 | 11.9 | 7.88 | 0.95 | 3.07 | 38.93 |
| 1.08925E+14 | 7.59 | 5.4 | 0.61 | 1.58 | 29.31 |
| 1.08925E+14 | 10.05 | 6.48 | 0.80 | 2.77 | 42.69 |
| 1.08925E+14 | 6.06 | 3.98 | 0.48 | 1.60 | 40.08 |
| 1.08925E+14 | 10.78 | 5.34 | 0.86 | 4.58 | 85.72 |
| 1.08925E+14 | 10.39 | 7.43 | 0.83 | 2.13 | 28.65 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08925E+14 | 7.59 | 5.42 | 0.61 | 1.56 | 28.83 |
| 1.08925E+14 | 5.06 | 3.48 | 0.40 | 1.18 | 33.77 |
| 1.08925E+14 | 11.42 | 7.49 | 0.91 | 3.02 | 40.27 |
| 1.08925E+14 | 5.54 | 3.97 | 0.44 | 1.13 | 28.38 |
| 1.08925E+14 | 0 | 0 | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 5.3 | 3.9 | 0.42 | 0.98 | 25.03 |
| 1.08925E+14 | 10.12 | 6.96 | 0.81 | 2.35 | 33.77 |
| 1.08925E+14 | 4.89 | 2.6 | 0.39 | 1.90 | 73.03 |
| 1.08925E+14 | 8.73 | 4.78 | 0.70 | 3.25 | 68.03 |
| 1.08925E+14 | 5.65 | 3.97 | 0.45 | 1.23 | 30.93 |
| 1.08925E+14 | 7.59 | 5.37 | 0.61 | 1.61 | 30.03 |
| 1.08925E+14 | 4.89 | 2.54 | 0.39 | 1.96 | 77.12 |
| 1.08925E+14 | 4.89 | 2.49 | 0.39 | 2.01 | 80.67 |
| 1.08925E+14 | 11.1 | 4.48 | 0.89 | 5.73 | 127.95 |
| 1.08925E+14 | 9.69 | 7.69 | 0.78 | 1.22 | 15.93 |
| 1.08925E+14 | 5.3 | 3.99 | 0.42 | 0.89 | 22.21 |
| 1.08925E+14 | 5.54 | 3.89 | 0.44 | 1.21 | 31.02 |
| 1.08925E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 5.54 | 3.85 | 0.44 | 1.25 | 32.38 |
| 1.08925E+14 | 6.89 | 4.99 | 0.55 | 1.35 | 27.03 |
| 1.08925E+14 | 5.91 | 3.96 | 0.47 | 1.48 | 37.30 |
| 1.08925E+14 | 9.9 | 7.79 | 0.79 | 1.32 | 16.92 |
| 1.08925E+14 | 8.09 | 6.27 | 0.65 | 1.17 | 18.70 |
| 1.08925E+14 | 9.64 | 6.72 | 0.77 | 2.15 | 31.98 |
| 1.08925E+14 | 15.18 | 10.76 | 1.21 | 3.21 | 29.79 |
| 1.08925E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 9.9 | 7.79 | 0.79 | 1.32 | 16.92 |
| 1.08925E+14 | 11.53 | 6.46 | 0.92 | 4.15 | 64.20 |
| 1.08925E+14 | | | 0.00 | 0.00 | #DIV/0! |
| 1.08925E+14 | 12.89 | 7.99 | 1.03 | 3.87 | 48.42 |
| 1.08925E+14 | 9.69 | 8.01 | 0.78 | 0.90 | 11.30 |
| 1.08925E+14 | 4.89 | 2.82 | 0.39 | 1.68 | 59.53 |
| 1.08925E+14 | 9.69 | 7.88 | 0.78 | 1.03 | 13.13 |
| 1.08925E+14 | 7.4 | 5.29 | 0.59 | 1.52 | 28.70 |
| 1.08925E+14 | 9.69 | 7.93 | 0.78 | 0.98 | 12.42 |
| 1.08925E+14 | 4.87 | 1.28 | 0.39 | 3.20 | 250.03 |
| 1.08925E+14 | 6.89 | 4.99 | 0.55 | 1.35 | 27.03 |
| 1.08925E+14 | 4.19 | 2.56 | 0.34 | 1.29 | 50.58 |
| 1.08925E+14 | 4.99 | 2.99 | 0.40 | 1.60 | 53.54 |
| 1.08925E+14 | 9.73 | 7.43 | 0.78 | 1.52 | 20.48 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08925E+14 | 4.25 | 2.89 | 0.34 | 1.02 | 35.29 |
| 1.08925E+14 | 7.4 | 5.73 | 0.59 | 1.08 | 18.81 |
| 1.08925E+14 | 10.45 | 7.53 | 0.84 | 2.08 | 27.68 |
| 1.08925E+14 | 3.04 | 1.58 | 0.24 | 1.22 | 77.01 |
| 1.08925E+14 | 8.72 | 5.08 | 0.70 | 2.94 | 57.92 |
| 1.08925E+14 | 8.72 | 5 | 0.70 | 3.02 | 60.45 |
| 1.08925E+14 | 4.47 | 2.26 | 0.36 | 1.85 | 81.96 |
| 1.08925E+14 | 9.9 | 7.79 | 0.79 | 1.32 | 16.92 |
| 1.08925E+14 | 4.1 | 2.52 | 0.33 | 1.25 | 49.68 |
| 1.08925E+14 | 7.1 | 4.93 | 0.57 | 1.60 | 32.49 |
| 1.08925E+14 | 5.49 | 3.33 | 0.44 | 1.72 | 51.68 |
| 1.08925E+14 | 8.85 | 5.58 | 0.71 | 2.56 | 45.91 |
| 1.08925E+14 | 8.5 | 5.27 | 0.68 | 2.55 | 48.39 |
| 1.08925E+14 | 5.94 | 3.96 | 0.48 | 1.50 | 38.00 |
| 1.08925E+14 | 8.66 | 5.34 | 0.69 | 2.63 | 49.20 |
| 1.08925E+14 | 10.39 | 7.88 | 0.83 | 1.68 | 21.30 |
| 1.08925E+14 | 9.52 | 7.57 | 0.76 | 1.19 | 15.70 |
| 1.08925E+14 | 9.92 | 7.57 | 0.79 | 1.56 | 20.56 |
| 1.08925E+14 | 8.5 | 5.73 | 0.68 | 2.09 | 36.47 |
| 1.08925E+14 | 11.1 | 8.52 | 0.89 | 1.69 | 19.86 |
| 1.08925E+14 | 6.94 | 4.93 | 0.56 | 1.45 | 29.51 |
| 1.08925E+14 | 20.97 | 15.24 | 1.68 | 4.05 | 26.59 |
| 1.08925E+14 | 7.9 | 3.34 | 0.63 | 3.93 | 117.60 |
| 1.08925E+14 | 9.96 | 7.49 | 0.80 | 1.67 | 22.34 |
| 1.08925E+14 | 10.78 | 7.54 | 0.86 | 2.38 | 31.53 |
| 1.08925E+14 | 12.18 | 9.17 | 0.97 | 2.04 | 22.20 |
| 1.08925E+14 | 8.5 | 6.54 | 0.68 | 1.28 | 19.57 |
| 1.08925E+14 | 9.96 | 7.49 | 0.80 | 1.67 | 22.34 |
| 1.08926E+14 | 5.99 | 3.94 | 0.48 | 1.57 | 39.87 |
| 1.08926E+14 | 9.8 | 7.62 | 0.78 | 1.40 | 18.32 |
| 1.08926E+14 | 9.25 | 7.48 | 0.74 | 1.03 | 13.77 |
| 1.08926E+14 | 5.65 | 4.12 | 0.45 | 1.08 | 26.17 |
| 1.08926E+14 | 5.02 | 3.09 | 0.40 | 1.53 | 49.46 |
| 1.08926E+14 | 9.96 | 7.49 | 0.80 | 1.67 | 22.34 |
| 1.08926E+14 | 5.02 | 3 | 0.40 | 1.62 | 53.95 |
| 1.08926E+14 | 7.57 | 4.78 | 0.61 | 2.18 | 45.70 |
| 1.08926E+14 | 18.5 | 14.96 | 1.48 | 2.06 | 13.77 |
| 1.08926E+14 | 3.03 | 1.72 | 0.24 | 1.07 | 62.07 |
| 1.08926E+14 | 7.74 | 4.48 | 0.62 | 2.64 | 58.95 |
| 1.08926E+14 | 5.95 | 3.67 | 0.48 | 1.80 | 49.16 |

| | | | | | |
|---|---|---|---|---|---|
| 1.08926E+14 | 9.25 | 6.47 | 0.74 | 2.04 | 31.53 |
| 1.08926E+14 | | | 0.00 | 0.00 | #DIV/0! |
| | | | 0.00 | 0.00 | #DIV/0! |
| | | | 0.00 | 0.00 | #DIV/0! |
| | | | 0.00 | 0.00 | #DIV/0! |
| | | | 0.00 | 0.00 | #DIV/0! |
| | | | 0.00 | 0.00 | #DIV/0! |
| | | | 0.00 | 0.00 | #DIV/0! |
| | | | 0.00 | 0.00 | #DIV/0! |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **19** | **21** | | **$298.80** | **-$48.82** | **$249.98** | | **$220.55** | **$29.44** |
| 1 | 9/1/2024 | 07-12020-45613 | 1 | $9.49 | 9.49 | -$1.62 | 7.87 | 6.79 | 6.79 | 1.08 |
| 2 | 9/7/2024 | 22-12028-92978 | 1 | $18.49 | 18.49 | -$3.03 | 15.46 | 14.48 | 14.48 | 0.98 |
| 3 | 9/8/2024 | 01-12052-94989 | 1 | $20.49 | 20.49 | -$3.34 | 17.15 | 12.98 | 12.98 | 4.17 |
| 4 | 9/9/2024 | 25-12033-47548 | 1 | $9.49 | 9.49 | -$1.57 | 7.92 | 6.54 | 6.54 | 1.38 |
| 5 | 9/10/2024 | 17-12048-50732 | 1 | $12.88 | 12.88 | -$2.27 | 10.61 | 9.32 | 9.32 | 1.29 |
| 6 | 9/11/2024 | 18-12048-24765 | 2 | 9.49 | 18.98 | -$2.91 | 16.07 | 6.48 | 12.96 | 3.11 |
| 7 | 9/14/2024 | 01-12080-52688 | 1 | $12.00 | 12.00 | -$2.15 | 9.85 | 8.87 | 8.87 | 0.98 |
| 8 | 9/18/2024 | 17-12081-34730 | 1 | $13.60 | 13.60 | -$2.32 | 11.28 | 5.33 | 5.33 | 5.96 |
| 9 | 9/19/2024 | 26-12074-57324 | 2 | 8.99 | 17.98 | -$2.78 | 15.20 | 6.48 | 12.96 | 2.24 |
| 10 | 9/19/2024 | 25-12076-27148 | 1 | 13.6 | 13.60 | -$2.33 | 11.27 | 10.69 | 10.69 | 0.58 |
| 11 | 9/19/2024 | 27-12074-37463 | 1 | $26.70 | 26.70 | -$4.10 | 22.60 | 20.71 | 20.71 | 1.89 |
| 12 | 9/20/2024 | 04-12094-39433 | 1 | $13.60 | 13.60 | -$2.35 | 11.25 | $10.81 | 10.81 | 0.44 |
| 13 | 9/22/2024 | 08-12104-48715 | 1 | $26.70 | 26.70 | -$4.13 | 22.57 | 20.83 | 20.83 | 1.74 |
| 14 | 9/22/2024 | 15-12094-97681 | 1 | 26.7 | 26.70 | -$4.13 | 22.57 | 20.83 | 20.83 | 1.74 |
| 15 | 9/23/2024 | 02-12116-16691 | 1 | $13.60 | 13.60 | -$2.33 | 11.27 | 10.69 | 10.69 | 0.58 |
| 16 | 9/25/2024 | 15-12110-79647 | 1 | $17.85 | 17.85 | -$2.93 | 14.92 | 14.50 | 14.50 | 0.42 |
| 17 | 9/29/2024 | 06-12135-62369 | 1 | $8.90 | 8.90 | -$1.51 | 7.39 | 6.84 | 6.84 | 0.55 |
| 18 | 9/29/2024 | 10-12130-53379 | 1 | $8.85 | 8.85 | -$1.54 | 7.31 | 7.94 | 7.94 | -0.63 |
| 19 | 9/29/2024 | 01-12139-42126 | 1 | $8.90 | 8.90 | -$1.48 | 7.42 | 6.48 | 6.48 | 0.94 |

| SR # | ORDER DATE | ORDER ID | PRODUCT DESCRIP | UNITS | PRICE PER | SELLING | EBAY FEE | NET AMOUNT | COST | PRODUCT | PROFIT |
|------|-----------|----------|-----------------|-------|-----------|---------|----------|------------|------|---------|--------|
|  |  | **10** |  | **10** |  | **$163.88** | **$27.31** | **$136.57** |  | **$77.26** | **$59.31** |
| 1 |  | 15-12081-65290 |  | 1 | 16.59 | 16.59 | 2.89 | 13.70 | 12.49 | 12.49 | 1.21 |
| 2 |  | 11-12095-49418 |  | 1 | $15.40 | 15.40 | 2.44 | 12.96 | 10.06 | 10.06 | 2.90 |
| 3 |  | 20-12088-75354 |  | 1 | $9.00 | 9.00 | 1.65 | 7.35 | 6.35 | 6.35 | 1.00 |
| 4 |  | 04-12107-95418 |  | 1 | 28.98 | 28.98 | 4.24 | 24.74 | 0.00 | 0.00 | 24.74 |
| 5 |  | 09-12102-71583 |  | 1 | 10.07 | 10.07 | 2.94 | 7.13 | 2.78 | 2.78 | 4.35 |
| 6 |  | 07-12113-37356 |  | 1 | 8.99 | 8.99 | 1.58 | 7.41 | 2.47 | 2.47 | 4.94 |
| 7 |  | 09-12112-12768 |  | 1 | 19.1 | 19.10 | 2.93 | 16.17 | 4.63 | 4.63 | 11.54 |
| 8 |  | 12-12122-20544 |  | 1 | 31.37 | 31.37 | 4.56 | 26.81 | 21.60 | 21.60 | 5.21 |
| 9 |  | 21-12116-61021 |  | 1 | 15.69 | 15.69 | 2.48 | 13.21 | 10.82 | 10.82 | 2.39 |
| 10 |  | 02-12141-36746 |  | 1 | 8.69 | 8.69 | 1.60 | 7.09 | 6.06 | 6.06 | 1.03 |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **10** | **10** | | **$163.88** | **$27.31** | **$136.57** | | **$77.26** | **$59.31** |
| 1 | | 15-12081-65290 | 1 | 16.59 | 16.59 | 2.89 | 13.70 | 12.49 | 12.49 | 1.21 |
| 2 | | 11-12095-49418 | 1 | $15.40 | 15.40 | 2.44 | 12.96 | 10.06 | 10.06 | 2.90 |
| 3 | | 20-12088-75354 | 1 | $9.00 | 9.00 | 1.65 | 7.35 | 6.35 | 6.35 | 1.00 |
| 4 | | 04-12107-95418 | 1 | 28.98 | 28.98 | 4.24 | 24.74 | 0.00 | 0.00 | 24.74 |
| 5 | | 09-12102-71583 | 1 | 10.07 | 10.07 | 2.94 | 7.13 | 2.78 | 2.78 | 4.35 |
| 6 | | 07-12113-37356 | 1 | 8.99 | 8.99 | 1.58 | 7.41 | 2.47 | 2.47 | 4.94 |
| 7 | | 09-12112-12768 | 1 | 19.1 | 19.10 | 2.93 | 16.17 | 4.63 | 4.63 | 11.54 |
| 8 | | 12-12122-20544 | 1 | 31.37 | 31.37 | 4.56 | 26.81 | 21.60 | 21.60 | 5.21 |
| 9 | | 21-12116-61021 | 1 | 15.69 | 15.69 | 2.48 | 13.21 | 10.82 | 10.82 | 2.39 |
| 10 | | 02-12141-36746 | 1 | 8.69 | 8.69 | 1.60 | 7.09 | 6.06 | 6.06 | 1.03 |

| Months | Profit |
|---|---|
| January 2024 | $885.25 |
| February 2024 | $280.25 |
| March 2024 | $782.15 |
| April 2024 | $758.12 |
| May 2024 | $895.45 |
| June 2024 | $127.97 |
| Refunds | -256.95 |
| **Total Profit** | **$3,247.82** |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Investment** | 20,289.50 | | | | | | | | | | |
| **Investment Used** | $1,855.42 | | | | | | | | | | |
| **Remaining Investmen** | 18,434.08 | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | **$4,403.46** | | | | | | | **$1,855.42** | **$1,251.88** |
| **Date/Time** | **Type** | **Order id** | **Description** | **Product sale** | **Selling fees** | **Fba fees** | **Other** | **Net Amount** | **COGS** | **Quantity** | **Total COGS** | **Profit** |
| Dec 6, 2023 4: | Order | 114-6311578-4557008 | Salonpas LIDO | 43.99 | -6.6 | -5.7 | 0 | 31.69 | 12.24 | 1 | 12.24 | 19.45 |
| Dec 7, 2023 9: | FBA Inventory Fee | | FBA Inventory | 0 | 0 | 0 | -11.42 | -11.42 | | | 11.42 | |
| Dec 11, 2023 1 | Order | 111-8201313-7765063 | NausX Anti-Mo | 24 | -3.6 | -3.42 | 0 | 16.98 | 13.5 | 1 | 13.5 | 3.48 |
| Dec 12, 2023 1 | Order | 112-0596208-0020267 | NausX Anti-Mo | 24 | -3.6 | -3.42 | 0 | 16.98 | 13.5 | 1 | 13.5 | 3.48 |
| Dec 13, 2023 9 | Service Fee | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | 39.99 | |
| Dec 15, 2023 | Order | 112-6353464-4730609 | Nausx (51-90lb | 27 | -4.05 | -4.16 | 0 | 18.79 | 16.13 | 1 | 16.13 | 2.66 |
| Dec 16, 2023 3 | Order | 113-7375287-3084248 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 16, 2023 8 | Order | 114-7599629-0712211 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 16, 2023 9 | Order | 111-9704003-1525028 | Salonpas LIDO | 43.99 | -13.2 | -5.99 | 0 | 20.68 | 12.24 | 1 | 12.24 | 8.44 |
| Dec 16, 2023 9 | Order | 111-9704003-1525028 | Salonpas LIDO | 43.99 | 0 | -5.99 | 0 | 42.12 | 12.24 | 1 | 12.24 | 29.88 |
| Dec 16, 2023 9 | Order | 114-2829119-4509035 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 16, 2023 1 | Order | 111-4960286-9060239 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 16, 2023 1 | Order | 114-5556795-7315442 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 17, 2023 1 | Order | 114-3523264-3104248 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 17, 2023 3 | Order | 112-4016717-5289052 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 17, 2023 7 | Order | 112-7581036-0471462 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 17, 2023 7 | Order | 112-1765373-1621021 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 17, 2023 7 | Order | 112-5542278-4173812 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 18, 2023 1 | Order | 111-2070358-7986667 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 20, 2023 1 | Order | 113-0624161-1873043 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 20, 2023 3 | Order | 111-4028758-2306649 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 20, 2023 7 | Order | 114-9333384-2085862 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 20, 2023 8 | Order | 111-1953347-4873002 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 20, 2023 9 | Order | 114-5072050-3981839 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 20, 2023 1 | Order | 114-5942544-2545054 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 21, 2023 1 | Order | 113-4494916-9215431 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 21, 2023 1 | Order | 113-2610687-8475430 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 21, 2023 2 | Order | 112-4748394-0941829 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 21, 2023 3 | Order | 114-2433378-1488266 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 21, 2023 7 | Order | 111-1127223-7775420 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 21, 2023 7 | Order | 112-5775848-5115413 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 21, 2023 8 | Order | 114-7212513-8389832 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 21, 2023 8 | Order | 112-8244932-1788267 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 21, 2023 1 | Order | 112-7505601-2472204 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 21, 2023 1 | Order | 113-5864660-9989848 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 21, 2023 1 | Order | 114-0566693-3178617 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 21, 2023 1 | Order | 111-0623426-1891407 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 21, 2023 1 | Order | 114-4844918-5673048 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 21, 2023 1 | Order | 111-5958165-0032210 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 22, 2023 1 | Order | 113-8331238-7948235 | Salonpas LIDO | 43.99 | -6.6 | -12.98 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 22, 2023 2 | Order | 111-6536423-1800214 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |

| Dec 22, 2023 6 | Order | 114-0199240-4236201 | Salonpas LIDOC | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec 22, 2023 7 | Order | 112-1580867-2110630 | Salonpas LIDOC | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 22, 2023 8 | Order | 111-0038530-8053049 | Salonpas LIDOC | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 22, 2023 9 | Order | 114-9084856-4758664 | Salonpas LIDOC | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 23, 2023 1 | Order | 113-9879280-4176257 | Salonpas LIDOC | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 23, 2023 3 | Order | 114-4214135-0225048 | Salonpas LIDOC | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 23, 2023 2 | Order | 111-2781153-6497839 | Coffee mate Or | 17.99 | -2.7 | -6.89 | 0 | 8.4 | 3.5 | 1 | 3.5 | 4.9 |
| Dec 23, 2023 9 | Order | 111-1712217-9221007 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 23, 2023 9 | Order | 113-7323046-0484225 | Salonpas LIDOC | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 24, 2023 1 | Order | 113-8821430-2341010 | Coffee mate Or | 17.99 | -2.7 | -6.89 | 0 | 8.4 | 3.5 | 1 | 3.5 | 4.9 |
| Dec 24, 2023 3 | Order | 112-0430345-5582664 | Nausx Anti-Mo | 28 | -4.2 | -4.54 | 0 | 19.26 | 14.88 | 1 | 14.88 | 4.38 |
| Dec 24, 2023 4 | Order | 113-8741251-6665030 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 26, 2023 7 | Order | 113-9623907-7061811 | Nausx Anti-Mo | 28 | -4.2 | -4.54 | 0 | 19.26 | 14.88 | 1 | 14.88 | 4.38 |
| Dec 26, 2023 1 | Order | 111-5310597-1339441 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 26, 2023 1 | Order | 112-3174625-8177842 | Salonpas LIDOC | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 26, 2023 1 | Order | 113-0114055-6002624 | Salonpas LIDOC | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 26, 2023 1 | Order | 112-2387497-0815464 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 26, 2023 3 | Order | 113-8268038-7265057 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 26, 2023 3 | Order | 111-4377722-8761004 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 26, 2023 4 | Order | 111-6958997-5772207 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 26, 2023 5 | Order | 113-9587708-4133051 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 26, 2023 6 | Order | 113-8365461-6876240 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 27, 2023 2 | Order | 114-1532107-7531403 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 27, 2023 2 | Order | 113-9326602-2120258 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 27, 2023 3 | Order | 112-3925030-7758668 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 27, 2023 7 | Order | 111-0323638-1621844 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 27, 2023 7 | Order | 114-1009225-2063425 | Coffee mate Or | 17.99 | -2.7 | -6.89 | 0 | 8.4 | 3.5 | 1 | 3.5 | 4.9 |
| Dec 27, 2023 9 | Order | 114-1650549-6557849 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 27, 2023 9 | Order | 111-6005736-2193038 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 27, 2023 1 | Order | 111-4094261-6092268 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 27, 2023 1 | Order | 111-6532640-9921021 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 27, 2023 2 | Order | 114-0012245-3286664 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 27, 2023 3 | Order | 111-9928841-5271430 | Coffee mate Or | 17.99 | -2.7 | -6.89 | 0 | 8.4 | 3.5 | 1 | 3.5 | 4.9 |
| Dec 27, 2023 3 | Order | 112-7776697-8019435 | Coffee mate Or | 17.99 | -2.7 | -6.89 | 0 | 8.4 | 3.5 | 1 | 3.5 | 4.9 |
| Dec 27, 2023 4 | Order | 112-2628746-8947467 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 27, 2023 5 | Order | 114-0512525-5349864 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 27, 2023 7 | Order | 114-1985013-4909868 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 27, 2023 9 | Order | 112-3782703-6901015 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 27, 2023 9 | Order | 112-7910377-0393802 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 27, 2023 1 | Order | 111-5288943-6930623 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 28, 2023 1 | Order | 112-6327134-8387448 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 28, 2023 2 | Order | 113-0078147-7346677 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 28, 2023 2 | Order | 114-0736492-2808240 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 28, 2023 2 | Order | 112-9146140-7251421 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 28, 2023 5 | Order | 111-5085555-6644211 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 28, 2023 7 | Order | 111-3796186-7234635 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 28, 2023 1 | Order | 113-0064543-7157001 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |

| Dec 28, 2023 1 | Order | 113-7702347-3517007 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec 28, 2023 1 | Order | 113-0026786-5734632 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 28, 2023 2 | Order | 114-6764904-5053032 | Salonpas LIDOC | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 28, 2023 3 | Order | 111-4532484-3873011 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 28, 2023 3 | Order | 113-7003832-2365059 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 28, 2023 5 | Order | 111-9806539-0380264 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 28, 2023 5 | Order | 111-6681470-5560230 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 28, 2023 6 | Order | 112-4524242-1373042 | Nausx Anti-Mo | 28 | -4.2 | -4.54 | 0 | 19.26 | 14.88 | 1 | 14.88 | 4.38 |
| Dec 28, 2023 7 | Order | 111-5507566-8512267 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 28, 2023 7 | Order | 113-2804421-3940260 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 28, 2023 1 | Order | 113-5250379-2269027 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 29, 2023 1 | Order | 112-1416244-9918605 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 29, 2023 1 | Order | 111-8740441-0749862 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 29, 2023 2 | Order | 113-1182573-6517837 | Salonpas LIDOC | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 29, 2023 3 | Order | 114-9834074-4331424 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 29, 2023 6 | Order | 111-6683516-5732208 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 29, 2023 9 | Order | 114-2008626-3082618 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 29, 2023 1 | Order | 112-3830384-3085049 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 29, 2023 1 | Order | 113-4335081-2945845 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 2 | Order | 111-0026910-6475462 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 2 | Order | 113-4608665-6369002 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 2 | Order | 112-2421117-4061824 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 2 | Order | 114-4570446-5434663 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 4 | Order | 114-4161239-6451407 | NausX Anti-Mo | 27 | -4.05 | -3.42 | 0 | 19.53 | 13.5 | 1 | 13.5 | 6.03 |
| Dec 30, 2023 8 | Order | 111-7412271-2925866 | NausX Anti-Mo | 27 | -4.05 | -3.42 | 0 | 19.53 | 13.5 | 1 | 13.5 | 6.03 |
| Dec 30, 2023 8 | Order | 113-5275448-5197802 | Salonpas LIDOC | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Dec 30, 2023 1 | Order | 111-7130993-6775420 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 1 | Order | 114-7481056-6645044 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 1 | Order | 114-2730367-5881037 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 1 | Order | 113-0357852-6589057 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 1 | Order | 114-9692735-0407449 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 1 | Order | 114-9736689-2873813 | NausX Anti-Mo | 27 | -4.05 | -3.42 | 0 | 19.53 | 13.5 | 1 | 13.5 | 6.03 |
| Dec 30, 2023 1 | Order | 113-9699316-2027428 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 2 | Order | 111-0485513-5390614 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 4 | Order | 114-5365648-8837051 | NausX Anti-Mo | 27 | -4.05 | -3.42 | 0 | 19.53 | 13.5 | 1 | 13.5 | 6.03 |
| Dec 30, 2023 4 | Order | 114-8754161-2993004 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 6 | Order | 114-3356103-3227463 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 6 | Order | 113-8519452-0951468 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 7 | Order | 113-6951871-5949808 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 7 | Order | 111-1379038-6277009 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 9 | Order | 113-8381977-1405842 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 1 | Order | 114-8900479-3840232 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 30, 2023 1 | Order | 111-8934644-3229833 | Coffee mate Or | 17.99 | -2.7 | -6.89 | 0 | 8.4 | 3.5 | 1 | 3.5 | 4.9 |
| Dec 31, 2023 1 | Order | 112-2499894-6407400 | Nausx Anti-Mo | 27 | -4.05 | -11.53 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 31, 2023 4 | Order | 111-3843643-8428267 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 31, 2023 1 | Order | 111-1464947-3960268 | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Dec 31, 2023 9 | Order | 113-1856969-8058619 | NausX Anti-Mo | 27 | -4.05 | -3.42 | 0 | 19.53 | 13.5 | 1 | 13.5 | 6.03 |
| Dec 31, 2023 2 | Order | 114-1401429-9946623 | NausX Anti-Mo | 27 | -4.05 | -3.42 | 0 | 19.53 | 13.5 | 1 | 13.5 | 6.03 |

| Total Investment | 18,434.08 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Investment Used | $5,444.38 | | | | | | | | | | | |
| Remaining Investment | 12,989.70 | | | | | | | | | | | |
| | | | | | $9,007.88 | | | | | | $5,444.38 | $883.25 |
| Date/Time | Type | Order id | SKU | Description | Product sale | Selling fees | Fba fees | Other | Net Amount | COGS | Quantity | Total COGS | Profit |
| Jan 1, 2024 8:2 | Order | -0934370-7514 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 1, 2024 11: | Order | -0854872-6673 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 2, 2024 1:0 | Order | -0177000-3002 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 2, 2024 1:5 | Order | -2207745-3563 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 2, 2024 2:5 | Order | -7097637-7053 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 2, 2024 3:0 | Order | -4957571-6921 | CI-NS-NausX | Nausx Anti-Mo | 27 | -4.05 | -3.42 | 0 | 19.53 | 13.5 | 1 | 13.5 | 6.03 |
| Jan 2, 2024 4:4 | Order | -0021676-9278 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 2, 2024 8:4 | Order | -4450853-7106 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -3.42 | 0 | 19.53 | 13.5 | 1 | 13.5 | 6.03 |
| Jan 2, 2024 9:5 | Order | -8714740-1965 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 2, 2024 12: | Order | -2980592-8453 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 2, 2024 1:1 | Order | -1623689-8191 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 2, 2024 1:2 | Order | -0865415-3137 | CI-3rd-1029189 | Coffee mate Or | 17.99 | -2.7 | -6.89 | 0 | 8.4 | 3.5 | 1 | 3.5 | 4.9 |
| Jan 2, 2024 2:3 | Order | -0018342-6052 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 2, 2024 2:5 | Order | -8011943-4373 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 2, 2024 4:0 | Order | -4235131-0577 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -3.42 | 0 | 19.53 | 13.5 | 1 | 13.5 | 6.03 |
| Jan 2, 2024 5:0 | Order | -2361363-0205 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 2, 2024 5:0 | Order | -5014325-2089 | CI-NS-NausX | Nausx Anti-Mo | 27 | -4.05 | -3.42 | 0 | 19.53 | 13.5 | 1 | 13.5 | 6.03 |
| Jan 2, 2024 5:2 | Order | -3547761-5310 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 2, 2024 6:3 | Order | -4040236-7065 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 2, 2024 7:1 | Order | -7492704-2656 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 2, 2024 8:1 | Order | -3781984-1679 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -3.42 | 0 | 19.53 | 13.5 | 1 | 13.5 | 6.03 |
| Jan 2, 2024 8:3 | Order | -8899954-6323 | CI-3RD-980149 | Salonpas LIDO | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Jan 2, 2024 10: | Order | -5337745-4081 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 2, 2024 10: | Order | -1948129-2238 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 2, 2024 10: | Order | -5775326-4357 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 2, 2024 11: | Order | -1191000-7145 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 3, 2024 12: | Order | -2107460-0385 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 3, 2024 3:1 | Order | -1087113-4193 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 3, 2024 5:2 | Order | -1682218-0208 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 3, 2024 6:1 | Order | -5938987-6182 | CI-NS-NausX | Nausx Anti-Mo | 27 | -4.05 | -3.42 | 0 | 19.53 | 13.5 | 1 | 13.5 | 6.03 |
| Jan 3, 2024 7:3 | Order | -4694975-7270 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -3.42 | 0 | 19.53 | 13.5 | 1 | 13.5 | 6.03 |
| Jan 3, 2024 8:0 | Order | -9175593-3712 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -11.53 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 3, 2024 10: | Order | -7566454-3090 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 3, 2024 12: | Order | -7146868-8010 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 3, 2024 2:4 | Order | -4463376-6491 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 3, 2024 3:0 | Order | -8112958-8368 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 3, 2024 3:5 | Order | -1006847-2811 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 3, 2024 4:3 | Order | -7400141-8222 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 3, 2024 8:3 | Order | -7791377-5097 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 3, 2024 9:5 | Order | -7624336-9077 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 3, 2024 10: | Order | -1080665-9366 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 4, 2024 12: | Order | -9639992-9798 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 4, 2024 12: | Order | -4700384-6665 | CI-3rd-1029189 | Coffee mate Or | 17.99 | -2.7 | -6.89 | 0 | 8.4 | 3.5 | 1 | 3.5 | 4.9 |

| Date | Type | ID | Code | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 4, 2024 1:3 | Order | -1512999-3535 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 4, 2024 2:1 | Order | -1244160-6599 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 4, 2024 3:5 | Order | -8295315-6026 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 4, 2024 4:1 | Order | -8708367-6221 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 4, 2024 7:4 | Order | -6101045-1818 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 4, 2024 8:2 | Order | -3236230-2220 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 4, 2024 8:4 | Order | -6060058-4377 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 4, 2024 10: | Order | -7535901-5202 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 4, 2024 10: | Order | -4536249-6117 | CI-NS-NausX-M | Nausx Anti-Mo | 54 | -8.1 | -9.08 | 0 | 36.82 | 14.88 | 2 | 29.76 | 7.06 |
| Jan 4, 2024 11: | Order | -8418665-4841 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 4, 2024 12: | Order | -1172122-1285 | CI-3rd-1029189 | Coffee mate Or | 17.99 | -2.7 | -6.89 | 0 | 8.4 | 3.5 | 1 | 3.5 | 4.9 |
| Jan 4, 2024 12: | Order | -1490899-1259 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 4, 2024 2:5 | Order | -7594244-9950 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 4, 2024 5:1 | Order | -0289565-1310 | CI-3rd-1029189 | Coffee mate Or | 17.99 | -2.7 | -6.89 | 0 | 8.4 | 3.5 | 1 | 3.5 | 4.9 |
| Jan 4, 2024 5:2 | Order | -9751954-8597 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 4, 2024 5:4 | Order | -3058008-0086 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 4, 2024 5:5 | Order | -2615191-7350 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 4, 2024 5:5 | Order | -4919442-8071 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 4, 2024 6:5 | Order | -5456914-5073 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 4, 2024 7:5 | Order | -1757999-0641 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 4, 2024 8:2 | Order | -7768907-5542 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 5, 2024 12: | Order | -9508245-8653 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0.00 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 5, 2024 2:1 | Order | -6288883-7987 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 5, 2024 3:0 | Order | -0573378-6458 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 5, 2024 4:2 | Order | -8221169-0665 | CI-3rd-1029189 | Coffee mate Or | 17.99 | -2.7 | -6.89 | 0 | 8.4 | 3.5 | 1 | 3.5 | 4.9 |
| Jan 5, 2024 8:2 | Order | -1265731-8171 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 5, 2024 9:0 | Order | -0260920-6944 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 5, 2024 9:0 | Order | -8323795-1367 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 5, 2024 9:5 | Order | -7633834-0695 | CI-3rd-1029189 | Coffee mate Or | 17.99 | -2.7 | -6.89 | 0 | 8.4 | 3.5 | 1 | 3.5 | 4.9 |
| Jan 5, 2024 9:5 | Order | -9769454-0345 | CI-3rd-1029189 | Coffee mate Or | 17.99 | -2.7 | -6.89 | 0 | 8.4 | 3.5 | 1 | 3.5 | 4.9 |
| Jan 5, 2024 10: | Order | -1744595-9317 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 5, 2024 10: | Order | -7053124-9421 | CI-3rd-1029189 | Coffee mate Or | 35.98 | -5.4 | -13.78 | 0 | 16.8 | 3.5 | 2 | 7 | 9.8 |
| Jan 5, 2024 1:0 | Order | -3609690-1539 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 5, 2024 1:1 | Order | -4463469-1061 | CI-3rd-1029189 | Coffee mate Or | 17.99 | -2.7 | -6.89 | 0 | 8.4 | 3.5 | 1 | 3.5 | 4.9 |
| Jan 5, 2024 2:5 | Order | -0748955-7845 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 6, 2024 2:1 | Order | -4017686-9164 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 6, 2024 3:4 | Order | -7535544-1377 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 6, 2024 10: | Order | -7017485-0821 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 6, 2024 10: | Order | -1469068-9513 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 6, 2024 10: | Order | -4964116-9980 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 6, 2024 9:3 | Order | -8812580-8446 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 6, 2024 11: | Order | -1616957-3965 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 7, 2024 1:1 | Order | -2879278-1137 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -11.53 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 7, 2024 5:0 | Order | -5986532-8116 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 7, 2024 9:0 | Order | -4982536-6046 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 7, 2024 12: | Order | -0543864-7198 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 7, 2024 4:0 | Order | -5090974-7994 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 7, 2024 4:2 | Order | -0786997-1001 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 7, 2024 6:1 | Order | -9236340-2222 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |

| Date | Type | Order ID | SKU | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 7, 2024 9:4 | Order | -7757734-0405 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 8, 2024 3:0 | FBA Inventory Fee | | | FBA Inventory | 0 | 0 | 0 | -23.28 | -23.28 | | | 23.28 | -23.28 |
| Jan 8, 2024 8:4 | Order | -6131517-6955 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 8, 2024 9:1 | Order | -6686466-5793 | CI-3RD-980149 | Salonpas LIDOC | 43.99 | -6.6 | -5.99 | 0 | 31.4 | 12.24 | 1 | 12.24 | 19.16 |
| Jan 8, 2024 10: | Order | -8460399-2147 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 8, 2024 11: | Order | -9971486-8799 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 8, 2024 12: | Order | -6604639-3625 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 8, 2024 1:1 | Order | -2549380-7519 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 8, 2024 3:3 | Order | -8425170-8461 | CI-NS-NausX | Nausx Anti-Mo | 52 | -7.8 | -6.84 | 0 | 37.36 | 13.5 | 2 | 27 | 10.36 |
| Jan 8, 2024 4:1 | Order | -5557587-1977 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 8, 2024 4:1 | Order | -5557587-1977 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 8, 2024 4:4 | Order | -7457005-4790 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 8, 2024 6:1 | Order | -0370344-6343 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 8, 2024 8:1 | Order | -6211011-5841 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 8, 2024 8:4 | Order | -2362995-7310 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 8, 2024 10: | Order | -6878703-5131 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 9, 2024 12: | Order | -7028408-1862 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 9, 2024 2:1 | Order | -2344490-9688 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 9, 2024 3:1 | Order | -8914078-7285 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 9, 2024 4:1 | Order | -6356795-7594 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 9, 2024 5:1 | Order | -0624667-9074 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 9, 2024 6:1 | Order | -0880978-8460 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 9, 2024 9:2 | Order | -0703550-8697 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 9, 2024 12: | Order | -2483264-3309 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 9, 2024 3:3 | Order | -0351670-1231 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 9, 2024 3:5 | Order | -9467275-9900 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 9, 2024 10: | Order | -2858362-5029 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 10, 2024 12 | Order | -5355513-6208 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 10, 2024 2 | Order | -1264973-2874 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 10, 2024 3: | Order | -9205343-4506 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 10, 2024 3: | Order | -7187384-4501 | CI-NS-NausX-L | Nausx (51-90lb | 30 | -4.5 | -4.16 | 0 | 21.34 | 16.13 | 1 | 16.13 | 5.21 |
| Jan 10, 2024 5: | Order | -2053726-6321 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 10, 2024 10 | Order | -2958613-4549 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 10, 2024 11 | Order | -3591965-8716 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 11, 2024 2: | Order | -4217950-0618 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 11, 2024 2: | Order | -6739599-9254 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 11, 2024 11 | Order | -9692944-2838 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 11, 2024 1: | Order | -6997581-3794 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 11, 2024 1: | Order | -3346033-4511 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 11, 2024 3: | Order | -7096577-3657 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 11, 2024 3: | Order | -7478891-4961 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 11, 2024 5: | Order | -3068856-1429 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 11, 2024 5: | Order | -1991347-0311 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 11, 2024 6: | Order | -2631502-2065 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 11, 2024 6: | Order | -8751427-0185 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 11, 2024 7: | Order | -5152199-8798 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 11, 2024 10 | Order | -0856934-6109 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 11, 2024 10 | Order | -6240136-9350 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 11, 2024 11 | Order | -2968093-2554 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |

| Date | Type | ID | SKU | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 12, 2024 1 | Order | -9537527-3764 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 12, 2024 9 | Order | -3191153-2410 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 12, 2024 1 | Order | -8376231-4739 | CI-NS-NausX | NausX Anti-Mo | 26 | -7.8 | -3.42 | 0 | 13.22 | 13.5 | 1 | 0.28 | |
| Jan 12, 2024 1 | Order | -8376231-4739 | CI-NS-NausX | NausX Anti-Mo | 26 | 0 | -3.42 | 0 | 24.14 | 13.5 | 1 | 13.5 | 10.64 |
| Jan 12, 2024 1 | Order | -3508585-6550 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 12, 2024 4 | Order | -2446957-3603 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 12, 2024 6 | Order | -2069794-9794 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 12, 2024 9 | Order | -9115890-5784 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 13, 2024 6 | Order | -1257896-2442 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 13, 2024 3 | Order | -9533323-8764 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 13, 2024 8 | Service Fee | | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | 39.99 | -39.99 |
| Jan 13, 2024 1 | Order | -2144698-0843 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 13, 2024 1 | Order | -1321767-1793 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 13, 2024 1 | Order | -5863752-1198 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 14, 2024 3 | Adjustment | | | FBA Inventory | 0 | 0 | 0 | 18.41 | 18.41 | | 1 | 0 | 18.41 |
| Jan 14, 2024 6 | Order | -2430287-6637 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 14, 2024 9 | Order | -8239398-4661 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 14, 2024 10 | Order | -6047005-0124 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 14, 2024 1 | Order | -8176588-9022 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.54 | 0 | 18.41 | 14.88 | 1 | 14.88 | 3.53 |
| Jan 14, 2024 3 | Order | -7758260-4216 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 14, 2024 8 | Order | -8924869-2591 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.42 | 0 | 18.68 | 13.5 | 1 | 13.5 | 5.18 |
| Jan 15, 2024 1 | Order | -8759164-2329 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 15, 2024 1 | Order | -5224959-5528 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 15, 2024 1 | Order | -7836719-5886 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 15, 2024 8 | Order | -2211103-2397 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 15, 2024 1 | Order | -8139413-9634 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 15, 2024 5 | Order | -2234681-1721 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 15, 2024 8 | Order | -3116733-2981 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 15, 2024 9 | Order | -8089033-5151 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 15, 2024 1 | Order | -7263756-5270 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 16, 2024 1 | Order | -8318612-3386 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 16, 2024 1 | Order | -0863238-3377 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 16, 2024 2 | Order | -1110279-6823 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 16, 2024 4 | Order | -2786126-3245 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 16, 2024 6 | Order | -8285240-1035 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 16, 2024 6 | Order | -1112448-2091 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 16, 2024 7 | Order | -7084156-6905 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 16, 2024 7 | Order | -9201629-2110 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 16, 2024 8 | Order | -2215057-2342 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 16, 2024 10 | Order | -2933693-7383 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 16, 2024 1 | Order | -2323085-1577 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 16, 2024 1 | Order | -5055298-8760 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 17, 2024 12 | Order | -9294806-1209 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 17, 2024 1 | Order | -4079806-3523 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 17, 2024 2 | Order | -9853542-7593 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 17, 2024 2 | Order | -7560930-2599 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 17, 2024 1 | Order | -2959726-3000 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 17, 2024 1 | Order | -0735443-9884 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 17, 2024 6 | Order | -3365497-1955 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 17, 2024 8: | Order | -0911582-9310 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 17, 2024 8: | Order | -7019519-1187 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 17, 2024 10 | Order | -5194717-4695 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 17, 2024 11 | Order | -7145864-9189 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 18, 2024 2: | Order | -3294477-1457 | CI-NS-NausX-L | Nausx (51-90lb | 28 | -4.2 | -10.85 | 0 | 19.94 | 16.13 | 1 | 16.13 | 3.81 |
| Jan 18, 2024 2: | Order | -9751816-5163 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 18, 2024 3: | Order | -6414412-8829 | CI-NS-NausX-L | Nausx (51-90lb | 28 | -4.2 | -3.86 | 0 | 19.94 | 16.13 | 1 | 16.13 | 3.81 |
| Jan 18, 2024 3: | Order | -4345798-7865 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 18, 2024 3: | Order | -8681778-5043 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 18, 2024 7: | Order | -3734486-8439 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 18, 2024 7: | Order | -8048765-7520 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.35 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 19, 2024 12 | Order | -4912474-9293 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 19, 2024 1: | Order | -5135036-2697 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 19, 2024 2: | Order | -8737230-3133 | CI-NS-NausX | NausX Anti-Mo | 78 | -11.7 | -9.66 | 0 | 56.64 | 13.5 | 3 | 40.5 | 16.14 |
| Jan 19, 2024 2: | Order | -4768710-7993 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0.00 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 19, 2024 2: | Order | -1909393-7538 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 19, 2024 5: | Order | -2394640-4637 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 19, 2024 10 | Order | -6575502-3619 | CI-NS-NausX-L | Nausx (51-90lb | 28 | -4.2 | -3.86 | 0 | 19.94 | 16.13 | 1 | 16.13 | 3.81 |
| Jan 19, 2024 1: | Order | -4549336-2818 | CI-NS-NausX-L | Nausx (51-90lb | 28 | -4.2 | -3.86 | 0 | 19.94 | 16.13 | 1 | 16.13 | 3.81 |
| Jan 19, 2024 11 | Order | -0055188-1151 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 19, 2024 4: | Order | -0260230-9305 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 19, 2024 4: | Order | -0556670-0433 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 19, 2024 4: | Order | -5654380-4928 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 19, 2024 4: | Order | -8891038-4937 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 19, 2024 6: | Order | -5812485-8319 | CI-NS-NausX-L | Nausx (51-90lb | 28 | -4.2 | -3.86 | 0 | 19.94 | 16.13 | 1 | 16.13 | 3.81 |
| Jan 19, 2024 9: | Order | -4437297-1034 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 19, 2024 11 | Order | -3138887-9811 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 19, 2024 11 | Order | -5938375-2867 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 20, 2024 1: | Order | -1800639-7329 | CI-NS-NausX-L | Nausx (51-90lb | 28 | -4.2 | -3.86 | 0 | 19.94 | 16.13 | 1 | 16.13 | 3.81 |
| Jan 20, 2024 1: | Order | -0384784-1400 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 20, 2024 2: | Order | -0098951-8105 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 20, 2024 2: | Order | -9238838-0079 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 20, 2024 5: | Order | -1850063-6797 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 20, 2024 6: | Order | -4013803-6285 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 20, 2024 9: | Order | -9287404-3072 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 20, 2024 10 | Order | -2560942-2545 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 20, 2024 3: | Order | -3910917-1137 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 20, 2024 8: | Order | -2835528-0610 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 20, 2024 8: | Order | -0671431-1743 | CI-NS-NausX-L | Nausx (51-90lb | 28 | -4.2 | -3.86 | 0 | 19.94 | 16.13 | 1 | 16.13 | 3.81 |
| Jan 20, 2024 9: | Order | -6865026-8789 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 20, 2024 10 | Order | -4538525-7312 | CI-NS-NausX-L | Nausx (51-90lb | 28 | -4.2 | -3.86 | 0 | 19.94 | 16.13 | 1 | 16.13 | 3.81 |
| Jan 21, 2024 12 | Order | -2583844-8069 | CI-NS-NausX-L | Nausx (51-90lb | 28 | -4.2 | -3.86 | 0 | 19.94 | 16.13 | 1 | 16.13 | 3.81 |
| Jan 21, 2024 8: | Order | -3158774-3130 | CI-NS-NausX-L | Nausx (51-90lb | 28 | -4.2 | -3.86 | 0 | 19.94 | 16.13 | 1 | 16.13 | 3.81 |
| Jan 21, 2024 1: | Order | -3933551-1749 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 21, 2024 1: | Order | -5863918-4754 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 21, 2024 1: | Order | -3793805-9799 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 21, 2024 2: | Order | -6070463-3869 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 21, 2024 4: | Order | -1301956-7219 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 21, 2024 6: | Order | -4029582-6061 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 21, 2024 6: | Order | -3362243-4717 | CI-NS-NausX-L- | Nausx (51-90lb | 28 | -4.2 | -3.86 | 0 | 19.94 | 16.13 | 1 | 16.13 | 3.81 |
| Jan 21, 2024 8: | Order | -7440382-4573 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 21, 2024 8: | Order | -8942034-6712 | CI-NS-NausX-L- | Nausx (51-90lb | 28 | -4.2 | -3.86 | 0 | 19.94 | 16.13 | 1 | 16.13 | 3.81 |
| Jan 21, 2024 8: | Order | -6637777-5141 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 22, 2024 5: | Order | -0680345-2617 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -9.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 22, 2024 8: | Order | -3691516-7834 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 22, 2024 12 | Order | -7568094-6981 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 22, 2024 1: | Order | -0855923-2285 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 22, 2024 5: | Order | -6676490-4735 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 22, 2024 8: | Order | -4440776-8266 | CI-NS-NausX-L- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Jan 22, 2024 9: | Order | -0613329-6885 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 22, 2024 9: | Order | -8849464-4531 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 22, 2024 11 | Order | -7813663-0733 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 22, 2024 11 | Order | -7265240-6154 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 23, 2024 3: | Order | -3404787-2426 | CI-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -6.21 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 23, 2024 2: | Order | -2457454-9103 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 23, 2024 5: | Order | -8564380-6408 | CI-NS-NausX-M | Nausx Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 23, 2024 3: | Order | -1255163-0125 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 23, 2024 3: | Order | -5030665-2169 | CI-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 23, 2024 3: | Order | -0342533-0751 | CI-NS-NausX-L- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Jan 23, 2024 6: | Order | -8986082-8006 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 23, 2024 7: | Order | -0375476-2858 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 23, 2024 9: | Order | -0364194-5850 | CI-NS-NausX-L- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Jan 23, 2024 1: | Order | -1257599-6547 | CI-NS-NausX-L- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Jan 23, 2024 1: | Order | -3953150-8666 | CI-NS-NausX-L- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Jan 24, 2024 12 | Order | -0950522-7339 | CI-NS-NausX-L- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Jan 24, 2024 1: | Order | -3622209-5663 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 24, 2024 2: | Order | -0596665-1525 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 24, 2024 5: | Order | -3181213-0328 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 24, 2024 8: | Order | -2778192-7345 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 24, 2024 8: | Order | -9870596-1263 | CI-NS-NausX-L- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Jan 24, 2024 8: | Order | -3739873-3205 | CI-NS-NausX-L- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Jan 24, 2024 9: | Order | -8829550-5196 | CI-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 24, 2024 9: | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -21.39 | -21.39 | | | 21.39 | -21.39 |
| Jan 24, 2024 9: | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -28.66 | -28.66 | | | 28.66 | -28.66 |
| Jan 24, 2024 9: | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -7.3 | -7.3 | | | 7.3 | -7.3 |
| Jan 24, 2024 9: | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -39.37 | -39.37 | | | 39.37 | -39.37 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -41.32 | -41.32 | | | 41.32 | -41.32 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -18.47 | -18.47 | | | 18.47 | -18.47 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -1.46 | -1.46 | | | 1.46 | -1.46 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -33.95 | -33.95 | | | 33.95 | -33.95 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -34.54 | -34.54 | | | 34.54 | -34.54 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -7.3 | -7.3 | | | 7.3 | -7.3 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -37.92 | -37.92 | | | 37.92 | -37.92 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -17.01 | -17.01 | | | 17.01 | -17.01 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -17.01 | -17.01 | | | 17.01 | -17.01 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -24.78 | -24.78 | | | 24.78 | -24.78 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -21.37 | -21.37 | | | 21.37 | -21.37 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -38.41 | -38.41 | | | 38.41 | -38.41 |

| Date | Type | Order ID | SKU | Product | Qty | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -11.18 | -11.18 | | | 11.18 | -11.18 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -15.53 | -15.53 | | | 15.53 | -15.53 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -2.92 | -2.92 | | | 2.92 | -2.92 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -12.61 | -12.61 | | | 12.61 | -12.61 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -20.44 | -20.44 | | | 20.44 | -20.44 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -4.38 | -4.38 | | | 4.38 | -4.38 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -15.04 | -15.04 | | | 15.04 | -15.04 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -9.7 | -9.7 | | | 9.7 | -9.7 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -1.46 | -1.46 | | | 1.46 | -1.46 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -23.29 | -23.29 | | | 23.29 | -23.29 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -10.7 | -10.7 | | | 10.7 | -10.7 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -29.18 | -29.18 | | | 29.18 | -29.18 |
| Jan 24, 2024 10 | Order | -2639448-7402 | CI-NS-NausX-L- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -33.95 | -33.95 | | | 33.95 | -33.95 |
| Jan 24, 2024 10 | FBA Inventory | 231125VSE | | FBA Removal O | 0 | 0 | 0 | -2.43 | -2.43 | | | 2.43 | -2.43 |
| Jan 24, 2024 11 | Order | -1914966-2297 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 24, 2024 11 | Order | -2679044-7436 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 24, 2024 11 | Order | -2898545-7228 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 24, 2024 12 | Order | -7974031-2208 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 24, 2024 12 | Order | -6401781-5014 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 24, 2024 2: | Order | -3030902-3779 | CI-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.22 | 0 | 18.88 | 13.5 | 1 | 13.5 | 5.38 |
| Jan 24, 2024 3: | Order | -0734189-2630 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 24, 2024 6: | Order | -6814221-3145 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 24, 2024 6: | Order | -7895028-3261 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 24, 2024 7: | Order | -6489772-4800 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 24, 2024 8: | Order | -3347985-2109 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 24, 2024 9: | Order | -5189020-6130 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 24, 2024 10 | Order | -7156606-1919 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 24, 2024 11 | Order | -7155525-3129 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 24, 2024 11 | Order | -4013786-8952 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 25, 2024 1: | Order | -9787727-6970 | CI-NS-NausX-M | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 25, 2024 2: | Order | -7193293-0283 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 25, 2024 2: | Order | -1351581-8405 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 25, 2024 2: | Order | -3432412-4429 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 25, 2024 2: | Order | -0556407-5477 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 25, 2024 2: | Order | -0106482-4529 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 25, 2024 5: | Order | -4845906-8950 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 25, 2024 8: | Order | -3180467-9913 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 25, 2024 10 | Order | -5031623-1518 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 25, 2024 11 | Order | -2209020-4039 | CI-NS-NausX-M | NausX Anti-Mo | 48 | -7.2 | -6.44 | 0 | 34.36 | 13.5 | 2 | 27 | 7.36 |
| Jan 26, 2024 12 | Order | -4546190-4341 | CI-NS-NausX-M | NausX Anti-Mo | 27 | -4.05 | -4.24 | 0 | 18.71 | 14.88 | 1 | 14.88 | 3.83 |
| Jan 26, 2024 12 | Order | -5580867-8562 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 26, 2024 1: | Order | -6564512-2657 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 26, 2024 1: | Order | -1568405-1472 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 26, 2024 4: | Order | -2950250-7859 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 26, 2024 6: | Order | -2877681-2353 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 26, 2024 8: | Order | -7281179-9306 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 26, 2024 10 | Order | -1052821-5371 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 26, 2024 10 | Order | -4280989-4228 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |

| Jan 27, 2024 1: | Order | -8693975-7615 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 27, 2024 2: | Order | -9517672-2668 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 27, 2024 3: | Order | -2035217-584 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 27, 2024 12 | Order | -2924849-2314 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 27, 2024 5: | Order | -5396867-8341 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 27, 2024 6: | Order | -1905479-4523 | CI-NS-NausX-M | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 28, 2024 8: | Order | -7110001-9027 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 28, 2024 12 | Order | -3403876-0111 | CI-NS-NausX-M | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 28, 2024 9: | Order | -0645507-647 | CI-NS-NausX-M | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 28, 2024 10 | Order | -3752070-9959 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 29, 2024 1: | Adjustment | | | FBA Inventory | 0 | 0 | 0 | 8.9 | 8.9 | | 1 | 0 | 8.9 |
| Jan 29, 2024 1: | Order | -5783921-3019 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 29, 2024 2: | Order | -1557797-2680 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 29, 2024 2: | Order | -8243024-3664 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 29, 2024 4: | Order | -9357247-1198 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 29, 2024 9: | Order | -8346840-3720 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 29, 2024 12 | Order | -3580424-9344 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 29, 2024 12 | Order | -4573282-3205 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 29, 2024 1: | Order | -6849951-5653 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 29, 2024 6: | Order | -3498377-3294 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 29, 2024 8: | Order | -9806879-5460 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 29, 2024 8: | Order | -5674536-9002 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 30, 2024 1: | Order | -3389896-0889 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 30, 2024 2: | Order | -7816088-6301 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 30, 2024 4: | Order | -5053169-2322 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 30, 2024 4: | Order | -4792912-1973 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 30, 2024 5: | Order | -9177329-1369 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 30, 2024 5: | Order | -2056497-6784 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 30, 2024 10 | Order | -6501411-6259 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 30, 2024 11 | Order | -1112535-1389 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 31, 2024 1: | Order | -3307002-2958 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 31, 2024 8: | Order | -9869249-6800 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 31, 2024 12 | Order | -2412250-1137 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 31, 2024 12 | Order | -7254373-0540 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 31, 2024 7: | Order | -3559262-9553 | CI-NS-NausX-M | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Jan 31, 2024 10 | Order | -5934249-4277 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Jan 31, 2024 11 | Order | -7634624-3417 | CI-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |

| Total Investment | 12,989.70 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Investment Used | $1,402.42 | | | | | | | | | | | |
| Remaining Investmen | 11,587.28 | | | | | | | | | | | |

| Date/Time | Type | Order id | SKU | Description | $2,385.00 Product sale | Selling fees | Fba fees | Other | Net Amount | COGS | Quantity | $1,402.42 Total COGS | $280.25 Profit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb 1, 2024 2:2 | Order | -5598742-0204 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 1, 2024 2:5 | Order | -6528587-2806 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 1, 2024 4:1 | Order | -9507641-1087 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Feb 1, 2024 1:1 | Order | -8361894-6450 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 1, 2024 3:5 | Order | -1124980-0635 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Feb 2, 2024 6:2 | Order | -8174935-0719 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 2, 2024 6:3 | Order | -3893703-2373 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 2, 2024 11 | Order | -0052993-4304 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 2, 2024 10 | Order | -9280481-3290 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 3, 2024 2:1 | Order | -6966060-5334 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 3, 2024 4:2 | Order | -4992307-6381 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Feb 3, 2024 2:4 | Order | -1139359-4507 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 3, 2024 5:4 | Order | -4604365-3735 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Feb 3, 2024 7:1 | Order | -0043903-6589 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Feb 4, 2024 5:4 | Order | -4234854-2996 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Feb 4, 2024 6:3 | Order | -5893541-0551 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 4, 2024 7:0 | Order | -1971779-7901 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Feb 4, 2024 8:3 | Order | -1209704-3566 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Feb 4, 2024 3:3 | Order | -0279143-3060 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 4, 2024 3:3 | Order | -3693878-8069 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Feb 4, 2024 8:5 | Order | -1959482-2148 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Feb 4, 2024 9:5 | Order | -4953163-3813 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.24 | 0 | 17.86 | 14.88 | 1 | 14.88 | 2.98 |
| Feb 4, 2024 10 | Order | -8554192-1657 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 5, 2024 3:1 | Order | -8230024-4913 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 5, 2024 6:1 | Order | -5733599-0983 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 5, 2024 6:4 | Order | -2723667-3383 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 5, 2024 8:3 | Order | -4418538-5069 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 5, 2024 12 | Order | -5492614-6008 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 5, 2024 3:2 | Order | -0439196-9625 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 5, 2024 5:0 | Order | -1953271-6575 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0.00 | 17.78 | 14.88 | 1 | 14.88 | 2.90 |
| Feb 5, 2024 8:0 | Order | -1336942-7418 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 6, 2024 1:1 | Order | -2725578-3419 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 6, 2024 5:3 | Order | -0249997-2192 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 6, 2024 10 | Order | -3835889-9264 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 6, 2024 11 | Order | -5038376-1130 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 6, 2024 1:4 | Order | -4282403-2477 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 6, 2024 3:4 | Order | -3401462-2834 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 6, 2024 5:5 | Order | -9930722-1441 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 6, 2024 7:0 | Order | -1417666-0569 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 6, 2024 9:5 | Order | -9503777-8925 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 7, 2024 12 | Order | -1797341-3281 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 7, 2024 1:1 | Order | -1967975-2565 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 7, 2024 1:5 | Order | -5136922-6765 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |

| Feb 7, 2024 2:2 | Order | -0614615-7684 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb 7, 2024 4:4 | Order | -9642592-2218 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 7, 2024 8:3 | Order | -0537586-4018 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 7, 2024 8:5 | Order | -6232800-4144 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 7, 2024 12 | FBA Inventory Fee | | | FBA Inventory | 0 | 0 | 0 | -3.46 | -3.46 | | | 6.92 | -6.92 |
| Feb 7, 2024 12 | Order | -5057436-2819 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 7, 2024 1:4 | Order | -9888725-0666 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 7, 2024 7:2 | Order | -8531584-5381 | CI-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Feb 7, 2024 8:2 | Order | -3631269-3549 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 8, 2024 11 | Order | -6185574-0963 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -7.8 | -4.32 | 0 | 12.06 | 14.88 | 1 | 14.88 | -2.82 |
| Feb 8, 2024 11 | Order | -6185574-0963 | CI-NS-NausX-M | NausX Anti-Mo | 26 | 0 | -4.32 | 0 | 23.5 | 14.88 | 1 | 14.88 | 8.62 |
| Feb 8, 2024 1:3 | Order | -4372514-2512 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 8, 2024 1:5 | Order | -5556280-6725 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 8, 2024 3:0 | Order | -2470042-2585 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 8, 2024 11 | Order | -2004742-8455 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 8, 2024 11 | Order | -3076869-7763 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 8, 2024 11 | Order | -7421455-3588 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 9, 2024 2:2 | Order | -8988623-3100 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 9, 2024 3:3 | Order | -9180677-0496 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 9, 2024 11 | Order | -6097122-6109 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 9, 2024 6:0 | Order | -3125432-3671 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 10, 2024 1 | Order | -7436843-3656 | CI-NS-NausX-S | NausX Anti-Mo | 48 | -7.2 | -6.44 | 0 | 34.36 | 13.5 | 2 | 27 | 7.36 |
| Feb 10, 2024 1 | Order | -8472109-1645 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 10, 2024 6 | Order | -5787505-6536 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 10, 2024 1 | Order | -4465325-3829 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 10, 2024 6 | Order | -2946281-0682 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 11, 2024 4 | Adjustment | | | FBA Inventory | 0 | 0 | 0 | 17.18 | 17.18 | | 1 | 0 | 17.18 |
| Feb 13, 2024 5 | Order | -7370504-4368 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 13, 2024 7 | Service Fee | | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | 39.99 | -39.99 |
| Feb 17, 2024 1 | Order | -1329323-2817 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 17, 2024 4 | Order | -2108200-6659 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 18, 2024 1 | Order | -4676846-1146 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 18, 2024 2 | Order | -3278091-0036 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 18, 2024 2 | Order | -4863327-8428 | CI-NS-NausX-M | NausX Anti-Mo | 52 | -7.8 | -8.64 | 0 | 35.56 | 14.88 | 2 | 29.76 | 5.8 |
| Feb 18, 2024 1 | Order | -3046092-5829 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 18, 2024 1 | Order | -9090286-3388 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 18, 2024 1 | Order | -2602682-5188 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 18, 2024 8 | Order | -4914261-2958 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 19, 2024 1 | Order | -4556766-6180 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 19, 2024 4 | Order | -6665035-4773 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 19, 2024 1 | Order | -2460341-7212 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -7.2 | -3.22 | 0 | 11.66 | 13.5 | 1 | 13.5 | -1.84 |
| Feb 19, 2024 1 | Order | -2460341-7212 | CI-NS-NausX-S | NausX Anti-Mo | 24 | 0 | -3.22 | 0 | 22.7 | 13.5 | 1 | 13.5 | 9.2 |
| Feb 19, 2024 1 | Order | -6441819-2355 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 19, 2024 1 | Order | -7100509-4480 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 20, 2024 1 | Order | -7554904-5433 | CI-NS-NausX-S | NausX Anti-Mo | 48 | -7.2 | -6.44 | 0 | 34.36 | 13.5 | 2 | 27 | 7.36 |
| Feb 20, 2024 1 | Order | -2946795-4345 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Feb 20, 2024 5 | Order | -6554238-1475 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 20, 2024 5 | Order | -4808972-9463 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Feb 20, 2024 9 | Order | -7085500-4385 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |

| Feb 21, 2024 1 | Order | -0165428-8309 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0.00 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb 21, 2024 5 | Order | -4451803-3302 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -7.2 | -3.22 | 0 | 11.65 | 13.5 | 1 | 13.5 | -1.85 |
| Feb 21, 2024 5 | Order | -4451803-3302 | CI-NS-NausX-S | NausX Anti-Mo | 24 | 0 | -3.22 | 0 | 22.71 | 13.5 | 1 | 13.5 | 9.21 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Investment** | 11,587.28 | | | | | | | | | | | |
| **Investment Used** | $3,620.36 | | | | | | | | | | | |
| **Remaining Investmen** | 7,966.92 | | | | | | | | | | | |
| | | | | | $6,262.00 | | | | | | $3,620.36 | $782.15 |
| **Date/Time** | **Type** | **Order id** | **SKU** | **Description** | **Product sale** | **Selling fees** | **Fba fees** | **Other** | **Net Amount** | **COGS** | **Quantity** | **Total COGS** | **Profit** |
| Mar 6, 2024 12 | Adjustment | -0021676-9278601 | | FBA Inventory | 0 | 0 | 0 | 18.63 | 18.63 | | 1 | 0 | 18.63 |
| Mar 7, 2024 3: | FBA Inventory Fee | | | FBA Inventory | 0 | 0 | 0 | -4.51 | -4.51 | | | 4.51 | -4.51 |
| Mar 7, 2024 4: | Order | -7880323-9211 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 7, 2024 8: | Order | -5262458-4517 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 7, 2024 10 | Order | -2742706-4778 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 8, 2024 6: | Order | -9454189-4155 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 8, 2024 10 | Order | -3659397-1105 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 8, 2024 11 | Order | -5860116-8465 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 8, 2024 12 | Order | -3973386-7200 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 8, 2024 12 | Order | -2498599-0898 | CI-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 8, 2024 1: | Order | -0356789-3878 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 8, 2024 2: | Order | -9642582-4110 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 8, 2024 3: | Order | -7215294-4273 | CI-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 8, 2024 3: | Order | -4499192-1433 | CI-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 8, 2024 4: | Order | -6418617-2256 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -6.21 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 8, 2024 4: | Order | -6701456-3620 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 8, 2024 4: | Order | -2505979-8176 | CI-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 8, 2024 5: | Order | -4079501-8122 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 8, 2024 8: | Order | -4373798-5128 | CI-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 8, 2024 8: | Order | -9497952-9494 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 8, 2024 10 | Order | -0098567-1333 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 8, 2024 10 | Order | -0597000-4205 | CI-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 8, 2024 10 | Order | -6506310-9501 | CI-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 9, 2024 12 | Order | -0272178-4841 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 9, 2024 12 | Order | -9271580-1063 | CI-NS-NausX-L | Nausx (51-90lb | 27 | -8.1 | -3.86 | 0 | 13.15 | 16.13 | 1 | 16.13 | -2.98 |
| Mar 9, 2024 12 | Order | -9271580-1063 | CI-NS-NausX-L | Nausx (51-90lb | 27 | 0 | -3.86 | 0 | 25.03 | 16.13 | 1 | 16.13 | 8.9 |
| Mar 9, 2024 1: | Order | -6595076-7086 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 9, 2024 2: | Order | -0594420-2134 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 9, 2024 2: | Order | -4961055-4275 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 9, 2024 3: | Order | -2761182-4838 | CI-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 9, 2024 5: | Order | -6652731-2745 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 9, 2024 8: | Order | -1714008-2643 | CI-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 9, 2024 10 | Order | -0492810-7538 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 9, 2024 10 | Order | -0401144-7293 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 9, 2024 3: | Order | -4258238-9366 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 9, 2024 10 | Order | -9246010-3495 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 9, 2024 10 | Order | -0743913-5241 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 10, 2024 1 | Order | -4528093-4621 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 10, 2024 3 | Order | -1517850-9585 | CI-NS-NausX-L | Nausx (51-90lb | 54 | -8.1 | -7.72 | 0 | 38.18 | 16.13 | 2 | 32.26 | 5.92 |
| Mar 10, 2024 1 | Order | -9969299-7145 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 10, 2024 1 | Order | -0550147-5786 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 10, 2024 5 | Order | -8096510-7525 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 10, 2024 7 | Order | -0481306-7168 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |

| Date | Type | ID | SKU | Product | Qty | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 10, 2024 7 | Order | -3426209-8581 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 10, 2024 8 | Order | -0659700-5017 | CI-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 10, 2024 9 | Order | -7348874-8558 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 10, 2024 1 | Order | -5883814-6997 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 10, 2024 1 | Order | -6498724-1709 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 10, 2024 1 | Order | -6326090-6681 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 10, 2024 1 | Order | -8400083-8414 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 11, 2024 8 | Order | -6061251-9162 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 11, 2024 8 | Order | -8301824-7872 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 11, 2024 6 | Order | -5413804-9955 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 11, 2024 6 | Order | -5556552-2347 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 11, 2024 1 | Order | -3760479-1078 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 11, 2024 1 | Order | -4203224-6117 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 11, 2024 1 | Order | -6403179-8534 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 12, 2024 1 | Order | -9648905-5367 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 12, 2024 1 | Order | -5228681-8900 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 12, 2024 7 | Order | -7486306-3000 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 12, 2024 1 | Order | -8404215-8484 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 12, 2024 1 | Order | -9563751-0031 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 12, 2024 2 | Order | -5718298-1941 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 12, 2024 2 | Order | -2077852-3097 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 12, 2024 2 | Order | -2408995-5269 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 12, 2024 2 | Order | -1436395-1469 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 13, 2024 2 | Order | -9813136-4677 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 13, 2024 2 | Order | -3237948-9671 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 13, 2024 3 | Order | -3791215-0341 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 13, 2024 4 | Order | -3321417-0913 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 13, 2024 4 | Order | -7786672-1411 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 13, 2024 9 | Order | -3498486-2785 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 13, 2024 9 | Order | -0148456-9111 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 13, 2024 | Service Fee | | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | 39.99 | -39.99 |
| Mar 13, 2024 | Order | -3331319-7910 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 13, 2024 4 | Order | -9873258-0511 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.31 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 13, 2024 6 | Order | -8623790-5555 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 13, 2024 | Order | -7129198-7672 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 13, 2024 1 | Adjustment | | | FBA Inventory | 0 | 0 | 0 | 17.18 | 17.18 | | 1 | 0 | 17.18 |
| Mar 14, 2024 2 | Order | -1397891-3861 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 14, 2024 4 | Order | -0558083-8313 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 14, 2024 4 | Order | -2773087-9663 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 14, 2024 7 | Order | -8272737-3778 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 14, 2024 1 | Order | -9176953-4060 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 14, 2024 1 | Order | -1937726-2848 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 14, 2024 2 | Order | -2913406-9417 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 14, 2024 5 | Order | -5109489-1337 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 14, 2024 5 | Order | -1719729-0981 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 14, 2024 5 | Order | -4444902-7838 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 15, 2024 1 | Order | -7946318-3000 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 15, 2024 1 | Order | -2684432-7538 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 15, 2024 1 | Order | -4961001-8614 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 15, 2024 1 | Order | -6664280-5333 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 15, 2024 2 | Order | -2964643-1648 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 15, 2024 5 | Order | -1140321-4713 | CI-NS-NausX-S | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 15, 2024 7 | Order | -3446820-2006 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 15, 2024 9 | Order | -8870149-4426 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 15, 2024 9 | Order | -7565104-2879 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 15, 2024 9 | Order | -6892711-1854 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 16, 2024 2 | Order | -2697282-0331 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 16, 2024 4 | Order | -9900987-1339 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 16, 2024 7 | Order | -6933699-9754 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 16, 2024 7 | Order | -6727365-3452 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 16, 2024 9 | Order | -4336851-3624 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 16, 2024 9 | Order | -8005034-6686 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 16, 2024 2 | Order | -4135474-0603 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 16, 2024 5 | Order | -3991161-1628 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 16, 2024 5 | Order | -9190612-3685 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -7.8 | -4.32 | 0 | 11.41 | 14.88 | 1 | 14.88 | -3.47 |
| Mar 16, 2024 5 | Order | -9190612-3685 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | 0 | -4.32 | 0 | 24.15 | 14.88 | 1 | 14.88 | 9.27 |
| Mar 16, 2024 1 | Order | -7791963-0981 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 16, 2024 1 | Order | -2322989-5097 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 17, 2024 3 | Order | -6156464-0047 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 17, 2024 3 | Order | -6813386-7562 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 17, 2024 7 | Order | -1243861-1165 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 17, 2024 9 | Order | -7640399-4248 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -5.02 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 17, 2024 9 | Order | -9869036-8012 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 18, 2024 1 | Order | -6298046-5239 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 18, 2024 3 | Order | -8076191-1951 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 18, 2024 7 | Order | -0624443-1058 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 18, 2024 7 | Order | -3127830-3517 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 18, 2024 8 | Order | -0479758-2878 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 18, 2024 9 | Order | -1601274-4785 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 18, 2024 1 | Order | -0123979-6196 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 18, 2024 1 | Order | -8400350-1752 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 18, 2024 1 | Order | -0769639-2489 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 18, 2024 1 | Order | -6286703-3909 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 18, 2024 1 | Order | -6790977-4613 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 18, 2024 1 | Order | -5669066-4992 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 18, 2024 1 | Order | -0263193-2883 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 18, 2024 1 | Order | -0647358-1495 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 18, 2024 7 | Order | -3582636-7579 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 18, 2024 8 | Order | -9795371-6410 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 19, 2024 4 | Order | -1583858-9431 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 19, 2024 6 | Order | -9263859-1523 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 19, 2024 6 | Order | -5928464-1523 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 19, 2024 1 | Order | -9170958-0810 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 19, 2024 1 | Order | -1131130-1528 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 19, 2024 1 | Order | -9336382-1527 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 19, 2024 3 | Order | -5081060-7921 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 19, 2024 8 | Order | -3529983-5496 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 19, 2024 8 | Order | -5691646-2364 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |

| Mar 19, 2024 1 | Order | -3787875-7645 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 19, 2024 1 | Order | -4172399-2305 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 20, 2024 1 | Order | -8472173-4345 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 20, 2024 1 | Order | -8313498-2105 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 20, 2024 5 | Order | -4245936-0395 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 20, 2024 4 | Order | -5324909-0685 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 20, 2024 1 | Order | -7310482-9521 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 20, 2024 9 | Order | -3988813-2271 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 20, 2024 9 | Order | -3987233-2501 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 20, 2024 1 | Order | -4084849-7655 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 20, 2024 1 | Order | -7967787-4804 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 20, 2024 1 | Order | -2195475-5356 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 20, 2024 1 | Order | -9621540-4668 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 20, 2024 3 | Order | -7737706-2200 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 20, 2024 4 | Order | -1546827-4293 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 20, 2024 4 | Order | -8975393-3993 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 20, 2024 5 | Order | -4920280-4377 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 20, 2024 6 | Order | -3223366-4660 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 21, 2024 1 | Order | -1717141-2141 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 21, 2024 1 | Order | -8663100-6823 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 21, 2024 2 | Order | -3978093-9140 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 21, 2024 3 | Order | -7813999-9474 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 21, 2024 4 | Order | -9625657-1861 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 21, 2024 4 | Order | -9533805-5394 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 21, 2024 4 | Order | -3181620-8575 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 21, 2024 4 | Order | -0832570-4325 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 21, 2024 5 | Order | -3817279-8527 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 21, 2024 5 | Order | -4383633-3802 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 21, 2024 6 | Order | -9451460-4853 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 21, 2024 7 | Order | -5793863-7853 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 21, 2024 8 | Order | -4496766-4272 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -11.7 | -4.32 | 0 | 6.34 | 14.88 | 1 | 14.88 | -8.54 |
| Mar 21, 2024 8 | Order | -4496766-4272 | CI-NS-NausX-M | NausX Anti-Mo | 26 | 0 | -4.32 | 0 | 23.5 | 14.88 | 1 | 14.88 | 8.62 |
| Mar 21, 2024 8 | Order | -4496766-4272 | CI-NS-NausX-M | NausX Anti-Mo | 26 | 0 | -4.32 | 0 | 23.5 | 14.88 | 1 | 14.88 | 8.62 |
| Mar 21, 2024 1 | Order | -2335425-7985 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 2 | Order | -6783333-1646 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 22, 2024 9 | Order | -3498961-3581 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 22, 2024 9 | Order | -4825781-9383 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 1 | Order | -4968865-4728 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 1 | Order | -9120457-5154 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 22, 2024 1 | Order | -6900961-9590 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 22, 2024 1 | Order | -8746629-3316 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 22, 2024 2 | Order | -6693752-0242 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 4 | Order | -4276310-0545 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 8 | Order | -0111071-7248 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 9 | Order | -0255292-0211 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 22, 2024 9 | Order | -8792758-7900 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 1 | Order | -1747148-8121 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 22, 2024 1 | Order | -8808862-3048 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 23, 2024 1 | Order | -1009857-3227 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 23, 2024 2 | Order | -7389600-2026 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 23, 2024 3 | Order | -3735516-9155 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 23, 2024 4 | Order | -5277332-7149 | CI-NS-NausX-M | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 23, 2024 8 | Order | -1791876-4626 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 23, 2024 9 | Order | -1300046-2105 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 23, 2024 9 | Order | -7647172-2507 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 23, 2024 9 | Order | -6861420-6691 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 24, 2024 3 | Order | -0637848-4111 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 24, 2024 3 | Order | -5312315-7851 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 24, 2024 8 | Order | -3868481-0479 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 24, 2024 8 | Order | -9577630-0835 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 24, 2024 1 | Order | -9916274-4661 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 24, 2024 1 | Order | -6668071-9790 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 24, 2024 1 | Order | -7216057-3886 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 24, 2024 1 | Order | -9344814-4553 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 24, 2024 1 | Order | -8813341-6308 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 24, 2024 5 | Order | -6468264-6217 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 24, 2024 5 | Order | -6826003-1865 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 24, 2024 9 | Order | -2070899-7515 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 25, 2024 2 | Order | -8131845-2613 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 25, 2024 2 | Order | -7725635-7776 | CI-NS-NausX-M | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 25, 2024 4 | Order | -2781209-0977 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 25, 2024 4 | Order | -0208505-8157 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 25, 2024 5 | Order | -8123761-7421 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 25, 2024 5 | Order | -6550947-0460 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 25, 2024 2 | Order | -3461861-1575 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 25, 2024 2 | Order | -9082761-0705 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 25, 2024 9 | Order | -9766288-6731 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 25, 2024 9 | Order | -7676454-8949 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 25, 2024 9 | Order | -4448993-2603 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 25, 2024 1 | Adjustment | -2971792-4085050 | | FBA Inventory | 0 | 0 | 0 | 18.88 | 18.88 | | 1 | 0 | 18.88 |
| Mar 26, 2024 7 | Order | -6929284-4218 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 26, 2024 1 | Order | -3461861-1575 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 26, 2024 1 | Order | -1631827-7705 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 26, 2024 2 | Order | -8048731-5621 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 27, 2024 9 | Order | -5365439-3961 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 27, 2024 9 | Order | -9438416-7101 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 27, 2024 2 | Order | -1395359-1782 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.32 | 0 | 17.78 | 14.88 | 1 | 14.88 | 2.9 |
| Mar 27, 2024 6 | Order | -5518849-4754 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 27, 2024 9 | Order | -4050662-4429 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 28, 2024 7 | Order | -9385140-0001 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 28, 2024 9 | Order | -4199922-6083 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 2 | Order | -6845026-9214 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 2 | Order | -3493402-7346 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 1 | Order | -6369769-1666 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 1 | Order | -4776401-2060 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 1 | Order | -4638966-5280 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 1 | Order | -9260077-9094 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 30, 2024 1 | Order | -0692665-1997 | CI-NS-NausX-S | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 30, 2024 4 | Order | -7528844-6357 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 30, 2024 9 | Order | -5638682-0812 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 1 | Order | -2413867-8043 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 1 | Order | -6386287-0600 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 1 | Order | -7431722-9384 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 1 | Order | -0122079-0525 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 1 | Order | -5104582-1388 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 9 | Order | -7113624-2678 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 9 | Order | -4226970-7254 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0.00 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 9 | Order | -0998659-5471 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 1 | Order | -2958375-5521 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Investment** | 7,966.92 | | | | | | | | | | | |
| **Investment Used** | **$2,928.19** | | | | | | | | | | | |
| **Remaining Investment** | 5,038.73 | | | | | | | | | | | |
| | | | | **$5,090.00** | | | | | | | **$2,928.19** | **$738.12** |
| **Date/Time** | **Type** | **Order id** | **SKU** | **Description** | **Product sale** | **Selling fees** | **Fba fees** | **Other** | **Net Amount** | **COGS** | **Quantity** | **Total COGS** | **Profit** |
| Apr 1, 2024 7:1 | Order | -9355565-9467 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 2, 2024 8:0 | Order | -0934757-1336 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 4, 2024 1:3 | FBA Inventory | iiTuOQ97/F | | FBA Removal O | 0 | 0 | 0 | -1.46 | -1.46 | | | 1.46 | |
| Apr 5, 2024 7:1 | Order | -5965094-6589 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 6, 2024 2:1 | Order | -0658129-2689 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 7, 2024 9:5 | Order | -4800867-8521 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 8, 2024 3:3 | Order | -1232682-3724 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 8, 2024 1:3 | FBA Inventory Fee | | | FBA Inventory | 0 | 0 | 0 | -2.95 | -2.95 | | | 2.95 | -2.95 |
| Apr 8, 2024 2:1 | Order | -5802573-4646 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 8, 2024 6:3 | Order | -8377365-1613 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 9, 2024 4:2 | Order | -6841350-8838 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 9, 2024 4:4 | Order | -2064200-0053 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 9, 2024 6:4 | Order | -9298642-7333 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 9, 2024 10 | Order | -2241555-3319 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 9, 2024 1:1 | Order | -3738071-9891 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 9, 2024 1:4 | Order | -8942707-3549 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 9, 2024 6:1 | Order | -2312878-6834 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 9, 2024 6:3 | Order | -5444716-1758 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -7.2 | -3.22 | 0 | 11.67 | 13.5 | 1 | 13.5 | -1.83 |
| Apr 9, 2024 6:3 | Order | -5444716-1758 | CI-NS-NausX-S | NausX Anti-Mo | 24 | 0 | -3.22 | 0 | 22.69 | 13.5 | 1 | 13.5 | 9.19 |
| Apr 9, 2024 7:4 | Order | -3937968-2069 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 9, 2024 8:4 | Order | -8277166-8291 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 10, 2024 1 | Order | -2139637-7208 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 10, 2024 4 | Order | -9012964-8717 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 10, 2024 7 | Order | -8469038-6624 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 10, 2024 7 | Order | -3413743-7689 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 10, 2024 9 | Order | -2599414-5106 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 10, 2024 9 | Order | -8671143-7602 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 10, 2024 5 | Order | -8596127-1699 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 10, 2024 5 | Order | -1565771-2373 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 10, 2024 6 | Order | -6355223-6622 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 10, 2024 7 | Order | -6144523-5947 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 10, 2024 9 | Order | -8465626-3264 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 10, 2024 9 | Order | -9093894-8173 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 10, 2024 1 | Order | -6180773-8051 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 10, 2024 1 | Order | -7877170-1252 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 10, 2024 1 | Order | -8670970-5571 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 11, 2024 1 | Order | -1542065-6597 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 11, 2024 1 | Order | -4962073-0939 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 11, 2024 1 | Order | -2561047-6189 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 11, 2024 1 | Order | -4444260-5561 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 11, 2024 2 | Order | -8961889-5859 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 11, 2024 9 | Order | -1216878-0313 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 11, 2024 6 | Order | -0920305-4121 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |

| Date | Type | | | | Qty | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr 11, 2024 9 | Order | -4909494-9125 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 11, 2024 1 | Order | -9296814-0285 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 12, 2024 6 | Order | -3123102-6181 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 12, 2024 1 | Order | -3954641-8585 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 13, 2024 4 | Order | -3293304-6387 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 13, 2024 5 | Order | -9817998-8422 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 13, 2024 6 | Service Fee | | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | 39.99 | -39.99 |
| Apr 13, 2024 1 | Order | -9776877-2099 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 13, 2024 1 | Order | -1231869-5111 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 13, 2024 3 | Order | -6216889-2275 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -10.21 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 13, 2024 6 | Order | -6109071-5062 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 13, 2024 6 | FBA Inventory | -8096510-7525 | 010 | FBA Removal O | 0 | 0 | 0 | -1.53 | -1.53 | | | 1.53 | -1.53 |
| Apr 13, 2024 6 | Order | -3629256-6593 | CI-NS-NausX-S | NausX Anti-Mo | 48 | -7.2 | -6.44 | 0 | 34.36 | 13.5 | 2 | 27 | 7.36 |
| Apr 13, 2024 8 | Order | -9343336-7989 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 13, 2024 9 | Order | -0167328-8524 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 13, 2024 9 | Order | -1363421-2669 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 13, 2024 1 | Order | -9833149-3125 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 13, 2024 1 | Order | -0145018-8079 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 13, 2024 1 | Order | -1592940-9197 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 14, 2024 1 | Order | -3769346-3441 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 14, 2024 1 | Order | -7855922-1985 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -7.2 | -3.22 | 0 | 13.58 | 13.5 | 1 | 13.5 | 0.08 |
| Apr 14, 2024 1 | Order | -7855922-1985 | CI-NS-NausX-S | NausX Anti-Mo | 24 | 0 | -3.22 | 0 | 20.78 | 13.5 | 1 | 13.5 | 7.28 |
| Apr 14, 2024 1 | Order | -8552242-2396 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 14, 2024 1 | Order | -0950870-0197 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 14, 2024 4 | Order | -7968387-1369 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 14, 2024 1 | Order | -0271188-3061 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 14, 2024 2 | Order | -5182012-0069 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 14, 2024 2 | Order | -7855100-4849 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 14, 2024 2 | Order | -8985781-1627 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 14, 2024 3 | Order | -9969093-7088 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 14, 2024 9 | Order | -2134436-1276 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 14, 2024 1 | Order | -9096081-7853 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 14, 2024 1 | Order | -5882365-5229 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 15, 2024 1 | Order | -9562091-5233 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 15, 2024 3 | Order | -9635091-2449 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 15, 2024 8 | Order | -7247151-5985 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 15, 2024 1 | Order | -3931407-6313 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 15, 2024 1 | Order | -5166177-6306 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 15, 2024 1 | Order | -2360602-0381 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 15, 2024 1 | Order | -1028090-8170 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 15, 2024 2 | Order | -7427102-0880 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 15, 2024 2 | Order | -6264561-2428 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 15, 2024 7 | Order | -0626883-7513 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 15, 2024 8 | Order | -4622127-9184 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 15, 2024 1 | Order | -3229234-1749 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 15, 2024 1 | Order | -9671207-9671 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 16, 2024 1 | Order | -0201895-0399 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 16, 2024 1 | Order | -5857526-7374 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |

| Date | Type | ID | SKU | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr 16, 2024 2 | Order | -3490028-3845 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 16, 2024 3 | Order | -7626182-3737 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 16, 2024 2 | Order | -7806225-1044 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 16, 2024 3 | Order | -7214013-6865 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 16, 2024 3 | Order | -3773167-0681 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 16, 2024 5 | Order | -2499818-4216 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 16, 2024 7 | Order | -2136937-7316 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 16, 2024 8 | Order | -6961375-5105 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 16, 2024 8 | Order | -6187132-1436 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 16, 2024 8 | Order | -5833785-8345 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 17, 2024 1 | Order | -0147602-0037 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 17, 2024 6 | Order | -8382406-2977 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 17, 2024 7 | Order | -7014861-6645 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 17, 2024 1 | Order | -0260813-7429 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 17, 2024 2 | Order | -2428524-7782 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 17, 2024 1 | Order | -0956957-8763 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 17, 2024 1 | Order | -4675194-1915 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 17, 2024 1 | Order | -4461619-8292 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 18, 2024 1 | Order | -4079091-1730 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 18, 2024 8 | Order | -7152789-8372 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 18, 2024 8 | Order | -6966989-8485 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 18, 2024 8 | Order | -8960834-1701 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 18, 2024 6 | Order | -2844445-4805 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 18, 2024 1 | Order | -0808552-0229 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 19, 2024 1 | Adjustment | | | FBA Inventory | 0 | 0 | 0 | -18.88 | -18.88 | | 1 | 18.88 | -18.88 |
| Apr 19, 2024 1 | Order | -3734729-1768 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 19, 2024 1 | Order | -5469397-7889 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 19, 2024 6 | Order | -3405261-7403 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 19, 2024 8 | Order | -2784649-3655 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 19, 2024 8 | Order | -6518390-3848 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 19, 2024 9 | Order | -8917369-9739 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 19, 2024 9 | Order | -7261078-9017 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 19, 2024 9 | Order | -6074034-6237 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 19, 2024 1 | Order | -0374826-7901 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 19, 2024 1 | Order | -3499869-6740 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 20, 2024 1 | Order | -5343699-5022 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 20, 2024 1 | Order | -4784691-0277 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 20, 2024 2 | Order | -8402361-9253 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 20, 2024 6 | Order | -0796295-8424 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 20, 2024 8 | Order | -4264748-9603 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 20, 2024 8 | Order | -7223433-0530 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 20, 2024 6 | Order | -7737989-5523 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 20, 2024 7 | Order | -5068326-8493 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 20, 2024 8 | Order | -5488659-9560 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 20, 2024 9 | Order | -3939101-0761 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 21, 2024 9 | Order | -9805635-4462 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 21, 2024 9 | Order | -6312036-7781 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 21, 2024 9 | Order | -0790798-1488 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 21, 2024 1 | Order | -2031619-6465 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |

| Date | Type | ID | Product | Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr 21, 2024 1 | Order | -1056770-1349 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 21, 2024 3 | Order | -9583305-6884 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 21, 2024 4 | Order | -1278152-5109 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 21, 2024 5 | Order | -1507219-5557 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 21, 2024 6 | Order | -0961403-7640 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 21, 2024 9 | Order | -1363535-4288 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 21, 2024 1 | Order | -1160885-7084 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 22, 2024 1 | Order | -7488350-6083 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 22, 2024 8 | Order | -8465124-2647 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 22, 2024 8 | Order | -2136681-0593 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 22, 2024 9 | Order | -9849438-2958 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 22, 2024 1 | Order | -1037356-7396 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 22, 2024 2 | Order | -9429271-2789 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 22, 2024 2 | Order | -3348297-1466 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 22, 2024 2 | Order | -2488125-6078 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 22, 2024 2 | Order | -8222712-4900 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 22, 2024 9 | Order | -2449798-4484 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 22, 2024 9 | Order | -1248860-9493 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 23, 2024 1 | Order | -1521798-8073 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 23, 2024 1 | Order | -0207160-1682 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 23, 2024 1 | Order | -3022669-5637 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 23, 2024 1 | Order | -3447285-7112 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 23, 2024 2 | Order | -0090496-8955 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 23, 2024 3 | Order | -2505089-1572 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 23, 2024 3 | Order | -8306748-7430 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 23, 2024 1 | Order | -2097016-8115 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 24, 2024 1 | Order | -0356227-1905 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 24, 2024 9 | Order | -4448767-0503 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 24, 2024 1 | Order | -8350939-8072 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 24, 2024 3 | Order | -7332872-6104 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 24, 2024 3 | Order | -2977235-9204 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 24, 2024 3 | Order | -9980462-7898 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 24, 2024 3 | Order | -2342320-8718 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 24, 2024 3 | Order | -2282035-1889 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 24, 2024 6 | Order | -4483090-5807 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 24, 2024 6 | Order | -9749596-8971 | CI-NS-NausX-S | NausX Anti-Mo | 48 | -7.2 | -6.12 | 0 | 34.68 | 13.5 | 2 | 27 | 7.68 |
| Apr 24, 2024 9 | Order | -9081878-7015 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 24, 2024 9 | Order | -8488683-3993 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 25, 2024 1 | Order | -8038299-8499 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 25, 2024 4 | Order | -3138658-8290 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 25, 2024 7 | Order | -7694073-2606 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 25, 2024 1 | Order | -8454326-0883 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 25, 2024 1 | Order | -1063439-6977 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 25, 2024 1 | Order | -8787413-4750 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 25, 2024 1 | Order | -0430870-6185 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 25, 2024 1 | Order | -0477250-6495 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 26, 2024 6 | Order | -2986546-3182 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 26, 2024 1 | Order | -1272464-5996 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 26, 2024 3 | Order | -8245608-4576 | CI-NS-NausX-M | Nausx Anti-Mo | 26 | -3.9 | -4.15 | 0 | 17.95 | 14.88 | 1 | 14.88 | 3.07 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr 26, 2024 8 | Order | -9294831-9467 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 26, 2024 9 | Order | -0887571-7116 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 26, 2024 1 | Order | -3997207-8442 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 27, 2024 1 | Order | -8197871-6281 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 27, 2024 1 | Order | -8360716-6457 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 27, 2024 1 | Order | -9376149-2501 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 27, 2024 5 | Order | -0095197-7845 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 27, 2024 1 | Order | -6339846-3293 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 28, 2024 1 | Order | -6915414-7433 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 28, 2024 1 | Order | -5644273-1739 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 28, 2024 2 | Order | -4863438-6634 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 28, 2024 9 | Order | -1654422-3320 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 28, 2024 9 | Order | -2635162-3733 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 29, 2024 2 | Order | -5614020-8222 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 29, 2024 6 | Order | -8885669-2092 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 29, 2024 7 | Order | -8277723-7159 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 29, 2024 8 | Order | -8618963-6161 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 29, 2024 3 | Order | -6115815-0541 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 29, 2024 1 | Order | -6810632-2545 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 30, 2024 1 | Order | -7523510-7016 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 30, 2024 1 | Order | -0563687-5449 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 30, 2024 3 | Order | -7885784-7937 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 30, 2024 7 | Order | -3732073-1828 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 30, 2024 8 | Order | -1591600-9916 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| Apr 30, 2024 10 | Order | -7235631-3401 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Investment** | 5,038.73 | | | | | | | | | | | |
| **Investment Used** | $2,493.83 | | | | | | | | | | | |
| Remaining Investment | 2,544.90 | | | | | | | | | | | |
| Total Profit Earned | $693.43 | | | | | | | | | | | |

**FBA**

| Date/Time | Type | Order id | SKU | Description | Product sale | Selling fees | Fba fees | Other | Net Amount | COGS | Quantity | Total COGS | Profit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | $716.30 | | | | | | | $408.76 | $139.88 |
| May 1, 2024 1: | Order | -8693479-7224 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| May 1, 2024 2: | Order | -2610752-4223 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| May 1, 2024 3: | Order | -0366864-8157 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.15 | 0 | 17.95 | 14.88 | 1 | 14.88 | 3.07 |
| May 1, 2024 9: | Order | -5524601-0556 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| May 1, 2024 11 | Order | -3562472-6313 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| May 2, 2024 6: | Order | -6981882-3739 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| May 2, 2024 2: | Order | -1071893-8445 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| May 3, 2024 5: | Order | -4964639-2140 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| May 5, 2024 10 | Order | -0376575-0823 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| May 6, 2024 3: | Order | -8797300-9588 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| May 6, 2024 9: | Order | -5444826-2181 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| May 7, 2024 12 | Order | -9915532-7245 | CI-NS-NausX-M | NausX Anti-Mo | 26 | -3.9 | -4.15 | 0 | 17.95 | 14.88 | 1 | 14.88 | 3.07 |
| May 7, 2024 12 | Order | -0254565-3753 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| May 7, 2024 7: | Order | -4991918-6754 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| May 7, 2024 6: | Order | -7176003-1313 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| May 8, 2024 11 | Order | -4580855-8478 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| May 10, 2024 9 | Order | -2149591-9962 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| May 11, 2024 6 | Order | -4906971-3126 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| May 13, 2024 9 | Order | -1205387-9761 | CI-NS-NausX-S | NausX Anti-Mo | 23.3 | -3.5 | -3.06 | 0 | 16.74 | 13.5 | 1 | 13.5 | 3.24 |
| May 13, 2024 9 | Order | -6033292-8119 | CI-NS-NausX-S | NausX Anti-Mo | 23.3 | -3.5 | -3.06 | 0 | 16.74 | 13.5 | 1 | 13.5 | 3.24 |
| May 14, 2024 7 | Order | -0203327-3681 | CI-NS-NausX-S | NausX Anti-Mo | 23.3 | -3.5 | -3.06 | 0 | 16.74 | 13.5 | 1 | 13.5 | 3.24 |
| May 14, 2024 9 | Order | -9890410-6308 | CI-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 | 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| May 17, 2024 3 | Order | -2701058-2356 | CI-NS-NausX-S | NausX Anti-Mo | 23.3 | -3.5 | -3.06 | 0 | 16.74 | 13.5 | 1 | 13.5 | 3.24 |
| May 18, 2024 9 | Order | -4899991-4003 | CI-NS-NausX-S | NausX Anti-Mo | 23.3 | -3.5 | -3.06 | 0 | 16.74 | 13.5 | 1 | 13.5 | 3.24 |
| May 19, 2024 9 | Order | -3715785-7073 | CI-NS-NausX-S | NausX Anti-Mo | 23.3 | -3.5 | -3.06 | 0 | 16.74 | 13.5 | 1 | 13.5 | 3.24 |
| May 22, 2024 3 | Order | -6211450-4535 | CI-NS-NausX-S | NausX Anti-Mo | 23.3 | -3.5 | -3.06 | 0 | 16.74 | 13.5 | 1 | 13.5 | 3.24 |
| May 23, 2024 6 | Order | -7670107-8554 | CI-NS-NausX-S | NausX Anti-Mo | 23.3 | -3.5 | -3.06 | 0 | 16.74 | 13.5 | 1 | 13.5 | 3.24 |
| May 26, 2024 1 | Order | -6989450-3152 | CI-NS-NausX-S | NausX Anti-Mo | 23.3 | -3.5 | -3.06 | 0 | 16.74 | 13.5 | 1 | 13.5 | 3.24 |
| May 28, 2024 1 | Order | -3901820-7098 | CI-NS-NausX-S | NausX Anti-Mo | 23.3 | -3.5 | -3.06 | 0 | 16.74 | 13.5 | 1 | 13.5 | 3.24 |
| May 29, 2024 4 | Order | -6724405-0737 | CI-NS-NausX-S | NausX Anti-Mo | 23.3 | -3.5 | -3.06 | 0 | 16.74 | 13.5 | 1 | 13.5 | 3.24 |
| May 10, 2024 | FBA Inventory Fee | | | FBA Inventory | 0 | 0 | 0 | -1 | -1 | | 1 | | -1 |
| May 16, 2024 2 | Adjustment | -1436395-1465026 | | FBA Inventory | 0 | 0 | 0 | 16.91 | 16.91 | | | | 16.91 |
| May 30, 2024 7 | Adjustment | -0695220-4264201 | | FBA Inventory | 0 | 0 | 0 | 16.91 | 16.91 | | | | 16.91 |

**FBM**

| Date | Order ID | Product Deta | SKU | Selling Price | Referral Fees | Product Price | Product Cost | Quantity | Total Product Cost | Prep + Label | Total Cost | Profit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | $3,567.22 | | | | | $2,085.07 | $444.00 | $2,529.07 | $553.55 |

| Date | ID | Product | SKU | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 9, 2024 | 10-7029848-1713 | Pooph Pet Odo | AR-Pooph | 95.86 | -14.38 | 81.48 | 22.97 | 2 | 45.94 | 3 | 48.94 | 32.54 |
| May 9, 2024 | 10-3997812-0517 | Pooph Pet Odo | AR-Pooph | 47.93 | -7.19 | 40.74 | 22.97 | 1 | 22.97 | 3 | 25.97 | 14.77 |
| May 9, 2024 | 10-9561740-3059 | Pooph Pet Odo | AR-Pooph | 47.93 | -7.19 | 40.74 | 22.97 | 1 | 22.97 | 3 | 25.97 | 14.77 |
| May 9, 2024 | 10-0684563-8792 | Pooph Pet Odo | AR-Pooph | 47.93 | -7.19 | 40.74 | 22.97 | 1 | 22.97 | 3 | 25.97 | 14.77 |
| May 9, 2024 | 10-2000949-6791 | Pooph Pet Odo | AR-Pooph | 47.93 | -7.19 | 40.74 | 22.97 | 1 | 22.97 | 3 | 25.97 | 14.77 |
| May 9, 2024 | 10-4358001-7119 | Pooph Pet Odo | AR-Pooph | 47.93 | -7.19 | 40.74 | 22.97 | 1 | 22.97 | 3 | 25.97 | 14.77 |
| May 9, 2024 | 10-7479858-2481 | Pooph Pet Odo | AR-Pooph | 47.93 | -7.19 | 40.74 | 22.97 | 1 | 22.97 | 3 | 25.97 | 14.77 |
| May 9, 2024 | 10-2540778-4767 | Pooph Pet Odo | AR-Pooph | 47.93 | -7.19 | 40.74 | 22.97 | 1 | 22.97 | 3 | 25.97 | 14.77 |
| May 9, 2024 | 10-6707345-9745 | Pooph Pet Odo | AR-Pooph | 47.93 | -7.19 | 40.74 | 22.97 | 1 | 22.97 | 3 | 25.97 | 14.77 |
| May 9, 2024 | 10-3965384-4280 | Pooph Pet Odo | AR-Pooph | 47.93 | -7.19 | 40.74 | 22.97 | 1 | 22.97 | 3 | 25.97 | 14.77 |
| May 9, 2024 | 10-3592191-5395 | Pooph Pet Odo | AR-Pooph | 47.93 | -7.19 | 40.74 | 22.97 | 1 | 22.97 | 3 | 25.97 | 14.77 |
| May 9, 2024 | 10-6599301-3763 | Chex Mix Snack | AR-Chex Mix | 49.95 | -7.49 | 42.46 | 31.68 | 1 | 31.68 | 3 | 34.68 | 7.78 |
| May 10, 2024 | 11-8717923-9028 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 10, 2024 | 11-9963905-6126 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 10, 2024 | 11-1076769-5914 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 10, 2024 | 11-6986126-6880 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 10, 2024 | 11-2468905-9688 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 13, 2024 | 11-0270164-7561 | Barilla Mezzi Ri | Ar-SH-Barilla | 6.99 | -0.56 | 6.43 | 3.99 | 1 | 3.99 | 3 | 6.99 | -0.56 |
| May 13, 2024 | 13-8149829-5374 | Golden Reward | AR-Biscuits | 19.99 | -3 | 16.99 | 11.97 | 1 | 11.97 | 3 | 14.97 | 2.02 |
| May 13, 2024 | 12-0067544-9076 | Chex Mix Snack | AR-Chex Mix | 49.85 | -7.48 | 42.37 | 31.68 | 1 | 31.68 | 3 | 34.68 | 7.69 |
| May 13, 2024 | 13-8062325-0721 | Folgers Ground | Folgers Ground | 21.99 | -3.3 | 18.69 | 11.59 | 1 | 11.59 | 3 | 14.59 | 4.10 |
| May 13, 2024 | 13-3607225-6505 | Folgers Ground | Folgers Ground | 21.99 | -3.3 | 18.69 | 11.59 | 1 | 11.59 | 3 | 14.59 | 4.10 |
| May 13, 2024 | 13-3758308-7926 | Folgers Ground | Folgers Ground | 21.99 | -3.3 | 18.69 | 11.59 | 1 | 11.59 | 3 | 14.59 | 4.10 |
| May 13, 2024 | 13-6194925-8779 | Folgers Ground | Folgers Ground | 43.98 | -6.6 | 37.38 | 11.59 | 2 | 23.18 | 3 | 26.18 | 11.20 |
| May 13, 2024 | 12-7046996-1467 | Folgers Ground | Folgers Ground | 65.97 | -9.9 | 56.07 | 11.59 | 3 | 34.76 | 3 | 37.76 | 18.31 |
| May 13, 2024 | 13-3559594-5261 | Folgers Ground | Folgers Ground | 21.99 | -3.3 | 18.69 | 11.59 | 1 | 11.59 | 3 | 14.59 | 4.10 |
| May 13, 2024 | 13-6385334-2412 | Folgers Ground | Folgers Ground | 21.99 | -3.3 | 18.69 | 11.59 | 1 | 11.59 | 3 | 14.59 | 4.10 |
| May 13, 2024 | 13-9421226-5621 | Folgers Ground | Folgers Ground | 21.99 | -3.3 | 18.69 | 11.59 | 1 | 11.59 | 3 | 14.59 | 4.10 |
| May 13, 2024 | 13-3008896-2637 | Folgers Ground | Folgers Ground | 21.99 | -3.3 | 18.69 | 11.59 | 1 | 11.59 | 3 | 14.59 | 4.10 |
| May 13, 2024 | 13-3305902-5114 | Folgers Ground | Folgers Ground | 21.99 | -3.3 | 18.69 | 11.59 | 1 | 11.59 | 3 | 14.59 | 4.10 |
| May 13, 2024 | 13-6927655-9674 | Folgers Ground | Folgers Ground | 21.99 | -3.3 | 18.69 | 11.59 | 1 | 11.59 | 3 | 14.59 | 4.10 |
| May 13, 2024 | 11-7555304-1645 | Folgers Ground | Folgers Ground | 43.98 | -6.6 | 37.38 | 11.59 | 2 | 23.18 | 3 | 26.18 | 11.20 |
| May 13, 2024 | 11-1567025-6434 | Folgers Ground | Folgers Ground | 21.99 | -3.3 | 18.69 | 11.59 | 1 | 11.59 | 3 | 14.59 | 4.10 |
| May 13, 2024 | 13-9574269-8161 | Folgers Ground | Folgers Ground | 21.99 | -3.3 | 18.69 | 11.59 | 1 | 11.59 | 3 | 14.59 | 4.10 |
| May 13, 2024 | 13-3268018-3025 | Folgers Ground | Folgers Ground | 21.99 | -3.3 | 18.69 | 11.59 | 1 | 11.59 | 3 | 14.59 | 4.10 |
| May 13, 2024 | 12-9286388-0901 | Chex Mix Snack | AR-Chex Mix | 49.85 | -7.48 | 42.37 | 31.68 | 1 | 31.68 | 3 | 34.68 | 7.69 |
| May 13, 2024 | 11-1324209-5139 | Carmex Lip Bal | AR-Carmex L | 17.39 | -2.61 | 14.78 | 4.25 | 1 | 4.25 | 3 | 7.25 | 7.53 |
| May 15, 2024 | 11-7554907-1163 | Barilla Mezzi Ri | Ar-SH-Barilla | 6.99 | -0.56 | 6.43 | 3.99 | 1 | 3.99 | 3 | 6.99 | -0.56 |
| May 15, 2024 | 13-3070060-9999 | Folgers Ground | Folgers Ground | 21.99 | -3.3 | 18.69 | 11.59 | 1 | 11.59 | 3 | 14.59 | 4.10 |
| May 15, 2024 | 11-9806032-4265 | Classic Roast C | Ar-B0B9HR5X1 | 33.79 | -5.07 | 28.72 | 17.81 | 1 | 17.81 | 3 | 20.81 | 7.91 |
| May 15, 2024 | 13-3430382-3441 | Golden Reward | AR-Biscuits | 99.95 | -15 | 84.95 | 11.97 | 5 | 59.85 | 3 | 62.85 | 22.10 |
| May 15, 2024 | 13-9844848-7918 | Golden Reward | AR-Biscuits | 19.99 | -3 | 16.99 | 11.97 | 1 | 11.97 | 3 | 14.97 | 2.02 |
| May 16, 2024 | 12-5252439-2458 | Barilla Rigatoni | Ar-B00DRA8HZ | 14.7 | -1.18 | 13.52 | 8.38 | 1 | 8.38 | 3 | 11.38 | 2.14 |
| May 16, 2024 | 12-2105204-5598 | Barilla Rigatoni | Ar-B00DRA8HZ | 14.7 | -1.18 | 13.52 | 8.38 | 1 | 8.38 | 3 | 11.38 | 2.14 |
| May 16, 2024 | 11-9357512-0076 | Barilla Rigatoni | Ar-B00DRA8HZ | 14.7 | -1.18 | 13.52 | 8.38 | 1 | 8.38 | 3 | 11.38 | 2.14 |
| May 16, 2024 | 11-2573111-8729 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 16, 2024 | 11-5702804-6686 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 16, 2024 | 11-4407690-1601 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 16, 2024 | 11-5772954-2492 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 16, 2024 | 11-7194144-3054 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 16, 2024 | 11-3045789-9843 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 16, 2024 | 12-7064755-8897 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 16, 2024 | 13-4085057-8265 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| May 16, 2024 | 1-1891562-3610 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 16, 2024 | 3-9960529-4110 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 17, 2024 | 3-8868499-8093 | Golden Reward | AR-Biscuits | 19.99 | -3 | 16.99 | 11.97 | 1 | 11.97 | 3 | 14.97 | 2.02 |
| May 17, 2024 | 3-1364214-6951 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 17, 2024 | 3-2381932-7917 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 17, 2024 | 3-5688454-9949 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 17, 2024 | 3-8358833-7997 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 17, 2024 | 4-6437908-1748 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 20, 2024 | 1-6924637-3387 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 20, 2024 | 1-1533266-5291 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 20, 2024 | 1-7173418-0155 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 20, 2024 | 1-8809234-5836 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 20, 2024 | 1-2064438-8863 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 20, 2024 | 1-0352805-6833 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 20, 2024 | 1-5266786-3627 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 20, 2024 | 1-6585502-8301 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 20, 2024 | 1-0742348-2816 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 20, 2024 | 2-2802796-7556 | Feline Pine Cat | SH-B07CQ8BYC | 67.4 | -10.12 | 57.28 | 22.36 | 2 | 44.72 | 3 | 47.72 | 9.56 |
| May 20, 2024 | 3-2412602-3605 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 20, 2024 | 3-6869961-6765 | Feline Pine Cat | SH-B07CQ8BYC | 33.7 | -5.06 | 28.64 | 22.36 | 1 | 22.36 | 3 | 25.36 | 3.28 |
| May 20, 2024 | 2-8949966-5277 | Chex Mix Snack | AR-Chex Mix | 47.54 | -7.13 | 40.41 | 31.68 | 1 | 31.68 | 3 | 34.68 | 5.73 |
| May 20, 2024 | 2-1657604-2349 | Golden Reward | AR-Biscuits | 19.9 | -2.99 | 16.91 | 11.97 | 1 | 11.97 | 3 | 14.97 | 1.94 |
| May 21, 2024 | 2-5563084-2063 | Golden Reward | AR-Biscuits | 19.9 | -2.99 | 16.91 | 11.97 | 1 | 11.97 | 3 | 14.97 | 1.94 |
| May 21, 2024 | 3-3171980-8873 | Golden Reward | AR-Biscuits | 19.9 | -2.99 | 16.91 | 11.97 | 1 | 11.97 | 3 | 14.97 | 1.94 |
| May 21, 2024 | 3-1638138-1591 | Chex Mix Snack | AR-Chex Mix | 47.54 | -7.13 | 40.41 | 31.68 | 1 | 31.68 | 3 | 34.68 | 5.73 |
| May 21, 2024 | 3-0392294-8989 | Chex Mix Snack | AR-Chex Mix | 47.54 | -7.13 | 40.41 | 31.68 | 1 | 31.68 | 3 | 34.68 | 5.73 |
| May 21, 2024 | 3-0897295-8875 | Campbell's Chu | Ar-B000RYCGD | 2.2 | -0.18 | 2.02 | 1.25 | 1 | 1.25 | 3 | 4.25 | -2.23 |
| May 21, 2024 | 3-8949182-8429 | Campbell's Chu | Ar-B000RYCGD | 4.4 | -0.36 | 4.04 | 1.25 | 2 | 2.50 | 3 | 5.50 | -1.46 |
| May 22, 2024 | 2-6646884-2809 | Granite Gold D | AR-Granite Gol | 19.95 | -2.99 | 16.96 | 13.57 | 1 | 13.57 | 3 | 16.57 | 0.39 |
| May 22, 2024 | 2-1618877-1484 | Granite Gold D | AR-Granite Gol | 19.95 | -2.99 | 16.96 | 13.57 | 1 | 13.57 | 3 | 16.57 | 0.39 |
| May 22, 2024 | 2-4080964-3409 | Granite Gold D | AR-Granite Gol | 19.95 | -2.99 | 16.96 | 13.57 | 1 | 13.57 | 3 | 16.57 | 0.39 |
| May 22, 2024 | 3-8083397-9546 | Granite Gold D | AR-Granite Gol | 19.95 | -2.99 | 16.96 | 13.57 | 1 | 13.57 | 3 | 16.57 | 0.39 |
| May 22, 2024 | 3-3957383-7525 | Granite Gold D | AR-Granite Gol | 19.95 | -2.99 | 16.96 | 13.57 | 1 | 13.57 | 3 | 16.57 | 0.39 |
| May 22, 2024 | 4-5865739-9989 | Granite Gold D | AR-Granite Gol | 19.95 | -2.99 | 16.96 | 13.57 | 1 | 13.57 | 3 | 16.57 | 0.39 |
| May 23, 2024 | 2-1565410-1642 | Feline Pine Cat | SH-B07CQ8BYC | 35.5 | -5.33 | 30.17 | 22.36 | 1 | 22.36 | 3 | 25.36 | 4.81 |
| May 23, 2024 | 3-4023940-9094 | Feline Pine Cat | SH-B07CQ8BYC | 35.5 | -5.33 | 30.17 | 22.36 | 1 | 22.36 | 3 | 25.36 | 4.81 |
| May 24, 2024 | 3-4274957-6329 | Granite Gold D | AR-Granite Gol | 23.4 | -3.51 | 19.89 | 13.57 | 1 | 13.57 | 3 | 16.57 | 3.32 |
| May 24, 2024 | 3-7579589-3312 | Feline Pine Cat | SH-B07CQ8BYC | 35.5 | -5.33 | 30.17 | 22.36 | 1 | 22.36 | 3 | 25.36 | 4.81 |
| May 24, 2024 | 2-2590240-3065 | Feline Pine Cat | SH-B07CQ8BYC | 35.5 | -5.33 | 30.17 | 22.36 | 1 | 22.36 | 3 | 25.36 | 4.81 |
| May 24, 2024 | 3-3493230-4503 | Feline Pine Cat | SH-B07CQ8BYC | 35.5 | -5.33 | 30.17 | 22.36 | 1 | 22.36 | 3 | 25.36 | 4.81 |
| May 20, 2024 | 3-1625136-3067 | Morton, Iodize | Ar-B008GYYFRC | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |
| May 20, 2024 | 2-5753092-4826 | Morton, Iodize | Ar-B008GYYFRC | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |
| May 20, 2024 | 3-9384142-6429 | Morton, Iodize | Ar-B008GYYFRC | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |
| May 20, 2024 | 2-5950669-4881 | Morton, Iodize | Ar-B008GYYFRC | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |
| May 20, 2024 | 2-0539379-5812 | Morton, Iodize | Ar-B008GYYFRC | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |
| May 20, 2024 | 3-3972674-9729 | Morton, Iodize | Ar-B008GYYFRC | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |
| May 20, 2024 | 3-4492243-7051 | Morton, Iodize | Ar-B008GYYFRC | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |
| May 20, 2024 | 3-9274613-1199 | Morton, Iodize | Ar-B008GYYFRC | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |
| May 20, 2024 | 3-5000200-2921 | Morton, Iodize | Ar-B008GYYFRC | 10.68 | -0.86 | 9.82 | 3.04 | 2 | 6.08 | 3 | 9.08 | 0.74 |
| May 20, 2024 | 3-4012200-2177 | Morton, Iodize | Ar-B008GYYFRC | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |
| May 20, 2024 | 3-1894716-5739 | Morton, Iodize | Ar-B008GYYFRC | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |
| May 20, 2024 | 3-5809469-0024 | Morton, Iodize | Ar-B008GYYFRC | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |
| May 20, 2024 | 2-8015722-7349 | Morton, Iodize | Ar-B008GYYFRC | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |

| Date | ID | Name | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 20, 2024 | 2-9835196-3397 | Morton, Iodize | Ar-B008GYYFR | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |
| May 20, 2024 | 2-6417005-9493 | Morton, Iodize | Ar-B008GYYFR | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |
| May 20, 2024 | 3-1608841-1797 | Morton, Iodize | Ar-B008GYYFR | 53.4 | -4.3 | 49.1 | 3.04 | 10 | 30.40 | 3 | 33.40 | 15.70 |
| May 20, 2024 | 2-9028496-5995 | Morton, Iodize | Ar-B008GYYFR | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |
| May 20, 2024 | 3-9185659-2851 | Morton, Iodize | Ar-B008GYYFR | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |
| May 20, 2024 | 3-2449488-8941 | Morton, Iodize | Ar-B008GYYFR | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |
| May 20, 2024 | 4-8840271-1940 | Morton, Iodize | Ar-B008GYYFR | 17.79 | -2.67 | 15.12 | 3.04 | 1 | 3.04 | 3 | 6.04 | 9.08 |
| May 20, 2024 | 4-8451663-0640 | Morton, Iodize | Ar-B008GYYFR | 10.2 | -0.82 | 9.38 | 3.04 | 2 | 6.08 | 3 | 9.08 | 0.30 |
| May 20, 2024 | 4-6225023-7673 | Morton, Iodize | Ar-B008GYYFR | 5.1 | -0.41 | 4.69 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.35 |
| May 20, 2024 | 2-7360783-4778 | Morton, Iodize | Ar-B008GYYFR | 5.1 | -0.41 | 4.69 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.35 |
| May 20, 2024 | 4-5923391-1141 | Morton, Iodize | Ar-B008GYYFR | 25.5 | -2.05 | 23.45 | 3.04 | 5 | 15.20 | 3 | 18.20 | 5.25 |
| May 20, 2024 | 4-8859832-1521 | Morton, Iodize | Ar-B008GYYFR | 5.1 | -0.41 | 4.69 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.35 |
| May 20, 2024 | 4-9950194-0206 | Morton, Iodize | Ar-B008GYYFR | 5.1 | -0.41 | 4.69 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.35 |
| May 21, 2024 | 1-0311347-9469 | Morton, Iodize | Ar-B008GYYFR | 7.99 | -0.64 | 7.35 | 3.04 | 1 | 3.04 | 3 | 6.04 | 1.31 |
| May 21, 2024 | 1-4856883-1054 | Morton, Iodize | Ar-B008GYYFR | 10.2 | -0.82 | 9.38 | 3.04 | 2 | 6.08 | 3 | 9.08 | 0.30 |
| May 21, 2024 | 1-8863884-8662 | Morton, Iodize | Ar-B008GYYFR | 5.1 | -0.41 | 4.69 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.35 |
| May 21, 2024 | 1-2221334-3128 | Morton, Iodize | Ar-B008GYYFR | 5.1 | -0.41 | 4.69 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.35 |
| May 21, 2024 | 1-6535619-6685 | Morton, Iodize | Ar-B008GYYFR | 5.1 | -0.41 | 4.69 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.35 |
| May 21, 2024 | 1-4266033-7585 | Morton, Iodize | Ar-B008GYYFR | 10.2 | -1.96 | 22.64 | 3.04 | 2 | 6.08 | 3 | 9.08 | 13.56 |
| May 21, 2024 | 1-9359872-8110 | Morton, Iodize | Ar-B008GYYFR | 5.1 | -0.41 | 4.69 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.35 |
| May 21, 2024 | 1-4706520-3587 | Morton, Iodize | Ar-B008GYYFR | 25.5 | -2.05 | 23.45 | 3.04 | 5 | 3.04 | 3 | 6.04 | 17.41 |
| May 21, 2024 | 1-0892188-1449 | Morton, Iodize | Ar-B008GYYFR | 15.98 | -1.28 | 14.7 | 3.04 | 3 | 9.12 | 3 | 12.12 | 2.58 |
| May 21, 2024 | 1-3388646-0497 | Morton, Iodize | Ar-B008GYYFR | 5.1 | -0.41 | 4.69 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.35 |
| May 23, 2024 | 2-9662250-4279 | Morton, Iodize | Ar-B008GYYFR | 5.35 | -0.43 | 4.92 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.12 |
| May 23, 2024 | 3-3242629-3908 | Morton, Iodize | Ar-B008GYYFR | 5.34 | -0.43 | 4.91 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.13 |
| May 23, 2024 | 3-5779891-4314 | Morton, Iodize | Ar-B008GYYFR | 26.75 | -2.15 | 24.6 | 3.04 | 5 | 15.20 | 3 | 18.20 | 6.40 |
| May 23, 2024 | 2-7781685-3292 | Morton, Iodize | Ar-B008GYYFR | 5.35 | -0.43 | 4.92 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.12 |
| May 23, 2024 | 3-8451437-6702 | Morton, Iodize | Ar-B008GYYFR | 5.33 | -0.43 | 4.9 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.14 |
| May 24, 2024 | 1-4779087-7833 | Morton, Iodize | Ar-B008GYYFR | 17.55 | -1.41 | 16.14 | 3.04 | 3 | 9.12 | 3 | 12.12 | 4.02 |
| May 24, 2024 | 3-3838951-7778 | Morton, Iodize | Ar-B008GYYFR | 5.85 | -0.47 | 5.38 | 3.04 | 1 | 3.04 | 3 | 6.04 | -0.66 |
| May 24, 2024 | 1-5343540-0495 | Morton, Iodize | Ar-B008GYYFR | 5.85 | -0.47 | 5.38 | 3.04 | 1 | 3.04 | 3 | 6.04 | -0.66 |
| May 24, 2024 | 1-5440721-6214 | Morton, Iodize | Ar-B008GYYFR | 5.5 | -0.44 | 5.06 | 3.04 | 1 | 3.04 | 3 | 6.04 | -0.98 |
| May 24, 2024 | 1-8454225-6985 | Morton, Iodize | Ar-B008GYYFR | 5.35 | -0.43 | 4.92 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.12 |
| May 24, 2024 | 3-0812887-1976 | Morton, Iodize | Ar-B008GYYFR | 5.32 | -0.43 | 4.89 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.15 |
| May 24, 2024 | 3-5172789-5485 | Morton, Iodize | Ar-B008GYYFR | 5.32 | -0.43 | 4.89 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.15 |
| May 24, 2024 | 1-1196169-8565 | Morton, Iodize | Ar-B008GYYFR | 5.32 | -0.43 | 4.89 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.15 |
| May 24, 2024 | 1-3751757-7742 | Morton, Iodize | Ar-B008GYYFR | 10.64 | -0.86 | 9.78 | 3.04 | 2 | 6.08 | 3 | 9.08 | 0.70 |
| May 24, 2024 | 2-2706929-6207 | Morton, Iodize | Ar-B008GYYFR | 10.64 | -0.86 | 9.78 | 3.04 | 2 | 6.08 | 3 | 9.08 | 0.70 |
| May 24, 2024 | 2-8470366-9487 | Morton, Iodize | Ar-B008GYYFR | 5.32 | -0.43 | 4.89 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.15 |
| May 20, 2024 | 9580918-47826 | Morton, Iodize | Ar-B008GYYFR | 10.2 | -0.82 | 9.38 | 3.04 | 2 | 6.08 | 3 | 9.08 | 0.30 |
| May 23, 2024 | 1-7716492-1279 | Morton, Iodize | Ar-B008GYYFR | 5.35 | -0.43 | 4.92 | 3.04 | 1 | 3.04 | 3 | 6.04 | -1.12 |
| May 23, 2024 | 1-1220944-7234 | Morton, Iodize | Ar-B008GYYFR | 21.36 | -1.72 | 19.64 | 3.04 | 1 | 3.04 | 3 | 6.04 | 13.60 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| tal Investm... | $2,544.90 | | | | | | | | | | | | |
| estment Us... | $494.10 | | | | | | | | | | | | |
| ining Inves... | $2,050.80 | | | | | | | | | | | | |
| Profit Earne... | $127.57 | | | | | | | | | | | | |

**PBM**

| Date | Order ID | SKU | Product Detail | Selling | Referral | Product | Product | Quantity | Total | Prep + | Total | Profit | ROI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | $811.48 | | | | | 426.51 | $126.00 | $552.51 | $144.60 | 26.17% |
| Jun 3, 2024 12: | -3528483-7244 | Ar-B0885WZO | KETTLE & FIRE | 17.1 | -2.57 | 14.53 | 9.01 | 1 | 9.01 | 3 | 12.01 | 2.52 | 20.98% |
| Jun 3, 2024 12: | -4798123-3677 | AR-Lip Balm | Carmex Daily C | 7.45 | -0.6 | 6.85 | 4.25 | 1 | 4.25 | 3 | 7.25 | -0.40 | -5.52% |
| Jun 3, 2024 12: | -9142704-2790 | AR-Biscuits | Golden Reward | 18.7 | -2.81 | 15.89 | 11.97 | 1 | 11.97 | 3 | 14.97 | 0.92 | 6.15% |
| Jun 3, 2024 12: | -4693941-0554 | AR-Biscuits | Golden Reward | 37.4 | -5.62 | 31.78 | 11.97 | 2 | 23.94 | 3 | 26.94 | 4.84 | 17.97% |
| Jun 3, 2024 12: | -0863483-7875 | AR-Biscuits | Golden Reward | 18.7 | -2.81 | 15.89 | 11.97 | 1 | 11.97 | 3 | 14.97 | 0.92 | 6.15% |
| Jun 4, 2024 3:0 | -6664043-9326 | SH-B001RTSU7 | Banana Boat D | 35.85 | -5.38 | 30.47 | 18.89 | 1 | 18.89 | 3 | 21.89 | 8.58 | 39.20% |
| Jun 6, 2024 2:4 | -7788645-8551 | SH-B001RTSU7 | Banana Boat D | 35.7 | -5.36 | 30.34 | 18.89 | 1 | 18.89 | 3 | 21.89 | 8.45 | 38.60% |
| Jun 10, 2024 3: | -8105861-4313 | SH-B0196KE0K | Badia Trilogy H | 8.18 | -0.65 | 7.53 | 10.69 | 1 | 10.69 | 3 | 13.69 | -6.16 | -45.00% |
| Jun 10, 2024 3: | -1379963-6925 | SH-B0196KE0K | Badia Trilogy H | 8.18 | -0.65 | 7.53 | 10.69 | 1 | 10.69 | 3 | 13.69 | -6.16 | -45.00% |
| Jun 10, 2024 3: | -4846936-2738 | SH-B0196KE0K | Badia Trilogy H | 8.18 | -0.65 | 7.53 | 10.69 | 1 | 10.69 | 3 | 13.69 | -6.16 | -45.00% |
| Jun 10, 2024 3: | -3700949-8150 | SH-B0196KE0K | Badia Trilogy H | 8.18 | -0.65 | 7.53 | 10.69 | 1 | 10.69 | 3 | 13.69 | -6.16 | -45.00% |
| Jun 10, 2024 3: | -6736087-5838 | SH-B0196KE0K | Badia Trilogy H | 8.18 | -0.65 | 7.53 | 10.69 | 1 | 10.69 | 3 | 13.69 | -6.16 | -45.00% |
| Jun 10, 2024 3: | -8071560-6149 | SH-B0196KE0K | Badia Trilogy H | 8.18 | -0.65 | 7.53 | 10.69 | 1 | 10.69 | 3 | 13.69 | -6.16 | -45.00% |
| Jun 11, 2024 12 | -0759901-3082 | SH-B0196KE0K | Badia Trilogy H | 8.18 | -0.65 | 7.53 | 10.69 | 1 | 10.69 | 3 | 13.69 | -6.16 | -45.00% |
| Jun 11, 2024 12 | -1169139-5431 | SH-B0196KE0K | Badia Trilogy H | 8.18 | -0.65 | 7.53 | 10.69 | 1 | 10.69 | 3 | 13.69 | -6.16 | -45.00% |
| Jun 11, 2024 12 | -3859769-4587 | SH-B0196KE0K | Badia Trilogy H | 8.18 | -0.65 | 7.53 | 10.69 | 1 | 10.69 | 3 | 13.69 | -6.16 | -45.00% |
| Jun 12, 2024 12 | -7053158-3574 | SH-B07CQ8BYC | Feline Pine Cat | 34.3 | -5.15 | 29.15 | 11.18 | 1 | 11.18 | 3 | 14.18 | 14.97 | 105.57% |
| Jun 12, 2024 12 | -2411255-6831 | SH-B07CQ8BYC | Feline Pine Cat | 34.3 | -5.15 | 29.15 | 11.18 | 1 | 11.18 | 3 | 14.18 | 14.97 | 105.57% |
| Jun 12, 2024 12 | -0928932-1435 | SH-B07CQ8BYC | Feline Pine Cat | 34.3 | -5.15 | 29.15 | 11.18 | 1 | 11.18 | 3 | 14.18 | 14.97 | 105.57% |
| Jun 12, 2024 12 | -0355789-4686 | SH-B0B7NYBGE | Ava Organics - | 29.17 | -4.38 | 24.79 | 15.37 | 1 | 15.37 | 3 | 18.37 | 6.42 | 34.95% |
| Jun 13, 2024 10 | -9525574-5568 | SH-B001H54RA | ACT Restoring | 18.99 | -2.85 | 16.14 | 6.54 | 1 | 6.54 | 3 | 9.54 | 6.60 | 69.18% |
| Jun 13, 2024 11 | -0022851-0621 | SH-B001H54RA | ACT Restoring | 37.98 | -5.7 | 32.28 | 6.54 | 2 | 13.08 | 3 | 16.08 | 16.20 | 100.75% |
| Jun 13, 2024 11 | -5799508-9575 | SH-B001H54RA | ACT Restoring | 18.99 | -2.85 | 16.14 | 6.54 | 1 | 6.54 | 3 | 9.54 | 6.60 | 69.18% |
| Jun 13, 2024 11 | -6660956-8106 | SH-B001H54RA | ACT Restoring | 18.99 | -2.85 | 16.14 | 6.54 | 1 | 6.54 | 3 | 9.54 | 6.60 | 69.18% |
| Jun 13, 2024 11 | -0993935-3193 | SH-B001H54RA | ACT Restoring | 18.99 | -2.85 | 16.14 | 6.54 | 1 | 6.54 | 3 | 9.54 | 6.60 | 69.18% |
| Jun 13, 2024 11 | -1499802-9377 | SH-B0B7NYBGE | Ava Organics - | 29.17 | -4.38 | 24.79 | 15.37 | 1 | 15.37 | 3 | 18.37 | 6.42 | 34.95% |
| Jun 13, 2024 10 | -5845268-5783 | SH-B07CQ8BYC | Feline Pine Cat | 34.3 | -5.15 | 29.15 | 11.18 | 1 | 11.18 | 3 | 14.18 | 14.97 | 105.57% |
| Jun 14, 2024 2: | -8113486-0309 | SH-B01FZSADK | 4C Powdered D | 24.05 | -3.61 | 20.44 | 12.67 | 1 | 12.67 | 3 | 15.67 | 4.77 | 30.44% |
| Jun 14, 2024 2: | -2311112-4246 | SH-B0196KE0K | Badia Trilogy H | 8.18 | -0.65 | 7.53 | 10.69 | 1 | 10.69 | 3 | 13.69 | -6.16 | -45.00% |
| Jun 24, 2024 2: | -8895640-4063 | SH-B0196KE0K | Badia Trilogy H | 8.18 | -0.65 | 7.53 | 10.69 | 1 | 10.69 | 3 | 13.69 | -6.16 | -45.00% |
| Jun 24, 2024 2: | -4746929-0773 | SH-B0196KE0K | Badia Trilogy H | 8.18 | -0.65 | 7.53 | 10.69 | 1 | 10.69 | 3 | 13.69 | -6.16 | -45.00% |
| Jun 26, 2024 12 | -6324924-2749 | SH-B001H54RA | ACT Restoring | 18.99 | -2.85 | 16.14 | 6.54 | 1 | 6.54 | 3 | 9.54 | 6.60 | 69.18% |
| Jun 26, 2024 12 | -5590986-3157 | SH-B001H54RA | ACT Restoring | 18.99 | -2.85 | 16.14 | 6.54 | 1 | 6.54 | 3 | 9.54 | 6.60 | 69.18% |
| Jun 26, 2024 12 | -1309091-1715 | SH-B001H54RA | ACT Restoring | 18.99 | -2.85 | 16.14 | 6.54 | 1 | 6.54 | 3 | 9.54 | 6.60 | 69.18% |
| Jun 26, 2024 12 | -2841082-9980 | SH-B001H54RA | ACT Restoring | 18.99 | -2.85 | 16.14 | 6.54 | 1 | 6.54 | 3 | 9.54 | 6.60 | 69.18% |
| Jun 26, 2024 12 | -3450419-5193 | SH-B001H54RA | ACT Restoring | $18.99 | -2.85 | 16.14 | 6.54 | 1 | 6.54 | 3 | 9.54 | 6.60 | 69.18% |
| Jun 26, 2024 12 | -6215870-7693 | SH-B001H54RA | ACT Restoring | 18.99 | -2.85 | 16.14 | 6.54 | 1 | 6.54 | 3 | 9.54 | 6.60 | 69.18% |
| Jun 28, 2024 11 | -8723181-6220 | SH-B001H54RA | ACT Restoring | 18.99 | -2.85 | 16.14 | 6.54 | 1 | 6.54 | 3 | 9.54 | 6.60 | 69.18% |
| Jun 28, 2024 11 | -9383758-4495 | SH-B001H54RA | ACT Restoring | 18.99 | -2.85 | 16.14 | 6.54 | 1 | 6.54 | 3 | 9.54 | 6.60 | 69.18% |
| Jun 28, 2024 11 | -8564663-2760 | SH-B001H54RA | ACT Restoring | 18.99 | -2.85 | 16.14 | 6.54 | 1 | 6.54 | 3 | 9.54 | 6.60 | 69.18% |
| Jun 28, 2024 11 | -6394068-9625 | SH-B001H54RA | ACT Restoring | 18.99 | -2.85 | 16.14 | 6.54 | 1 | 6.54 | 3 | 9.54 | 6.60 | 69.18% |
| Jun 28, 2024 11 | -0505366-3761 | SH-B001H54RA | ACT Restoring | 18.99 | -2.85 | 16.14 | 6.54 | 1 | 6.54 | 3 | 9.54 | 6.60 | 69.18% |

**FBA**

| Date/Time | Type | SKU | Order id | Description | Product sale | Selling fees | Fba fees | Other | Net Amount | COGS | Quantity | Total COGS | Profit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | $23.30 | | | | | | | $67.59 | ~$17.03 |
| Jun 1, 2024 12: | Order | CI-NS-NausX-S( | 111-9976930-9 | NausX Anti-Mo | 23.3 | -3.5 | -3.06 | 0 | 16.74 | 14 | 1.00 | 13.50 | 324.00% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jun 8, 2024 2:5 | FBA Inventory Fee | | FBA Inventory | 0 | 0 | 0.00 | 0 | -0.09 | | | 0.09 | -9.00% |
| Jun 9, 2024 2:1 | FBA Inventory Fee | 111-0522119-0 | FBA Removal C | 0 | 0 | 0.00 | -1 | -1.04 | | | 1.04 | -104.00% |
| Jun 13, 2024 5: | Service Fee | | Subscription | 0 | 0 | 0.00 | -40 | -39.99 | | | 39.99 | -3999.00% |
| Jun 13, 2024 5: | Shipping Services | 114-2547199-0 | ReturnPostage | 0 | 0 | 0.00 | -13 | -12.97 | | | 12.97 | -1297.00% |
| Jun 17, 2024 5: | Adjustment | 112-3468804-6 | FBA Inventory | 0 | 0 | 0.00 | 17 | 16.91 | | | 0.00 | 1691.00% |
| Jun 22, 2024 12 | Adjustment | 111-2662645-1 | FBA Inventory | 0 | 0 | 0.00 | 17 | 16.91 | | | 0.00 | 1691.00% |

| date/time | order id | description | quantity | product | selling fees | fba fees | Refunded | Refunded | Adjustment | Unit cost | total cost | Prep + label | total loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 25 | 609.8 | -91.47 | -80.53 | 25 | -536.9 | 120.53 | -345.56 | -866.75 | -6 | -256.95 |
| Jan 7, 2024 12: | -0021676-9278 | NausX Anti-Mo | 1 | 27 | -4.05 | -4.54 | 1 | -23.76 | 18.63 | -14.88 | -25.36 | | 1.64 |
| Jan 17, 2024 1: | -9804537-0575 | NausX Anti-Mo | 1 | 26 | -3.9 | -3.22 | 1 | -22.88 | | -13.5 | -40.38 | | -14.38 |
| Jan 27, 2024 4: | -2971792-4085 | NausX Anti-Mo | 1 | 26 | -3.9 | -3.22 | 1 | -22.88 | 18.88 | -13.5 | -21.50 | | 4.50 |
| Feb 12, 2024 6: | -1166526-4713 | NausX Anti-Mo | 1 | 26 | -3.9 | -4.32 | 1 | -22.88 | | -14.88 | -42.86 | | -16.86 |
| Mar 18, 2024 6: | -6314701-9669 | NausX Anti-Mo | 1 | 26 | -3.9 | -4.32 | 1 | -22.88 | | -14.88 | -42.86 | | -16.86 |
| Mar 19, 2024 1: | -1436395-1465 | NausX Anti-Mo | 1 | 24 | -3.6 | -3.22 | 1 | -21.12 | 16.91 | -13.5 | -21.65 | | 2.35 |
| Mar 20, 2024 3: | -4360106-1698 | NausX Anti-Mo | 1 | 26 | -3.9 | -4.32 | 1 | -22.88 | | -14.88 | -42.86 | | -16.86 |
| Mar 24, 2024 1: | -8164538-8034 | NausX Anti-Mo | 1 | 24 | -3.6 | -3.22 | 1 | -21.12 | | -13.5 | -38.56 | | -14.56 |
| Mar 27, 2024 1: | -1569008-0652 | NausX Anti-Mo | 1 | 26 | -3.9 | -4.32 | 1 | -22.88 | | -14.88 | -42.86 | | -16.86 |
| Apr 2, 2024 12: | -0695220-4264 | NausX Anti-Mo | 1 | 24 | -3.6 | -3.22 | 1 | -21.12 | 16.91 | -13.5 | -21.65 | | 2.35 |
| Apr 13, 2024 1: | -8096510-7525 | NausX Anti-Mo | 1 | 26 | -3.9 | -4.32 | 1 | -22.88 | -1.53 | -14.88 | -44.39 | | -18.39 |
| Apr 17, 2024 7: | -0522119-0257 | NausX Anti-Mo | 1 | 24 | -3.6 | -3.22 | 1 | -21.12 | -1.04 | -13.5 | -39.60 | | -15.60 |
| Apr 19, 2024 8: | -0491450-2791 | NausX Anti-Mo | 1 | 24 | -3.6 | -3.06 | 1 | -21.12 | | -13.5 | -38.40 | | -14.40 |
| Apr 20, 2024 1: | -3468804-6480 | NausX Anti-Mo | 1 | 24 | -3.6 | -3.22 | 1 | -21.12 | 16.91 | -13.5 | -21.65 | | 2.35 |
| Apr 24, 2024 6: | -2662645-1704 | NausX Anti-Mo | 1 | 24 | -3.6 | -3.06 | 1 | -21.12 | 16.91 | -13.5 | -21.49 | | 2.51 |
| Apr 25, 2024 9: | -9821894-2508 | NausX Anti-Mo | 1 | 24 | -3.6 | -3.06 | 1 | -21.12 | | -13.5 | -38.40 | | -14.40 |
| Apr 30, 2024 9: | -6456870-7596 | NausX Anti-Mo | 1 | 24 | -3.6 | -3.06 | 1 | -21.12 | | -13.5 | -38.40 | | -14.40 |
| May 5, 2024 1: | -6396553-6630 | NausX Anti-Mo | 1 | 24 | -3.6 | -3.06 | 1 | -21.12 | | -13.5 | -38.40 | | -14.40 |
| May 5, 2024 4: | -0366864-8157 | NausX Anti-Mo | 1 | 26 | -3.9 | -4.15 | 1 | -22.88 | 17.95 | -14.88 | -24.74 | | 1.26 |
| May 6, 2024 4: | -2759527-0063 | NausX Anti-Mo | 1 | 24 | -3.6 | -3.06 | 1 | -21.12 | | -13.5 | -38.40 | | -14.40 |
| May 7, 2024 8: | -6863225-8621 | NausX Anti-Mo | 1 | 24 | -3.6 | -3.22 | 1 | -21.12 | | -13.5 | -38.56 | | -14.56 |
| May 10, 2024 3: | -9361583-2101 | NausX Anti-Mo | 1 | 24 | -3.6 | -3.06 | 1 | -21.12 | | -13.5 | -38.40 | | -14.40 |
| May 17, 2024 4: | -6829251-8097 | NausX Anti-Mo | 1 | 24 | -3.6 | -3.06 | 1 | -21.12 | | -13.5 | -38.40 | | -14.40 |
| May 31, 2024 1: | -1959264-4649 | Morton, Iodize | 1 | 5.1 | -0.77 | 0 | 1 | -4.77 | | -3.04 | -10.96 | -3 | -5.86 |
| Jun 2, 2024 8:5 | -1319348-4036 | Feline Pine Cat | 1 | 33.7 | -5.06 | 0 | 1 | -29.65 | | -22.36 | -56.02 | -3 | -22.32 |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST |
|---|---|---|---|---|---|---|---|---|
| | | | 29 | 32 | | $389.48 | -$52.57 | $336.91 | |
| 1 | 9/14/2024 | 26-12053-94749 | 1 | 20.5 | 20.50 | -$3.28 | 17.22 | $9.40 |
| 2 | 9/15/2024 | 17-12066-79831 | 1 | 10.9 | 10.90 | -$1.99 | 8.91 | $9.87 |
| 3 | 9/15/2024 | 24-12075-40393 | 1 | 10.9 | 10.90 | -$1.94 | 8.96 | $9.62 |
| 4 | 9/17/2024 | 17-12076-05272 | 1 | 11 | 11.00 | -$1.96 | 9.04 | $7.99 |
| 5 | 9/18/2024 | 21-12076-27012 | 2 | 13.35 | 26.70 | -$4.15 | 22.55 | $10.59 |
| 6 | 9/19/2024 | 02-12098-91372 | 1 | 12.2 | 12.20 | -$2.17 | 10.03 | $9.86 |
| 7 | 9/19/2024 | 02-12101-28931 | 1 | 12.2 | 12.20 | -$2.20 | 10.00 | $10.02 |
| 8 | 9/20/2024 | 16-12089-31939 | 1 | 19.99 | 19.99 | -$3.20 | 16.79 | $16.29 |
| 9 | 9/20/2024 | 19-12086-42252 | 1 | 11.6 | 11.60 | -$2.04 | 9.56 | $9.08 |
| 10 | 9/20/2024 | 09-12097-70834 | 1 | 17.6 | 17.60 | -$2.93 | 14.67 | $13.99 |
| 11 | 9/21/2024 | 15-12093-92675 | 1 | 9.49 | 9.49 | -$1.80 | 7.69 | $7.79 |
| 12 | 9/21/2024 | 02-12108-14038 | 1 | 12.99 | 12.99 | -$2.22 | 10.77 | $10.59 |
| 13 | 9/21/2024 | 11-12098-67895 | 1 | 12.99 | 12.99 | -$2.23 | 10.76 | $10.64 |
| 14 | 9/22/2024 | 18-12092-59430 | 1 | 12.99 | 12.99 | -$2.24 | 10.75 | $10.69 |
| 15 | 9/22/2024 | 14-12097-09532 | 1 | 12.99 | 12.99 | -$2.12 | 10.87 | $9.99 |
| 16 | 9/22/2024 | 10-12102-30497 | 1 | 9.49 | 9.49 | -$1.76 | 7.73 | $7.55 |
| 17 | 9/22/2024 | 01-12113-85825 | 1 | 7.8 | 7.80 | -$1.41 | 6.39 | $6.46 |
| 18 | 9/23/2024 | 23-12093-77381 | 2 | 11.98 | 23.96 | -$3.81 | 20.15 | $9.66 |
| 19 | 9/23/2024 | 05-12114-02404 | 1 | 5.55 | 5.55 | $5.55 | 11.10 | $4.47 |
| 20 | 9/23/2024 | 25-12092-61168 | 1 | 5.55 | 5.55 | $5.55 | 11.10 | $4.21 |
| 21 | 9/23/2024 | 22-12096-72960 | 1 | 9.99 | 9.99 | -$1.08 | 8.91 | $7.69 |
| 22 | 9/23/2024 | 20-12098-29342 | 1 | 12.1 | 12.10 | -$2.00 | 10.10 | $9.08 |
| 23 | 9/24/2024 | 23-12097-95554 | 1 | 8.1 | 8.10 | -$1.44 | 6.66 | $6.35 |
| 24 | 9/25/2024 | 18-12108-65164 | 1 | 13.1 | 13.10 | -$2.30 | 10.80 | $10.93 |
| 25 | 9/26/2024 | 23-12104-40530 | 1 | 13.1 | 13.10 | -$2.26 | 10.84 | $10.69 |
| 26 | 9/26/2024 | 22-12106-16629 | 1 | 12.2 | 12.20 | -$2.13 | 10.07 | $9.62 |
| 27 | 9/26/2024 | 19-12110-09296 | 2 | 12 | 24.00 | -$3.95 | 20.05 | $5.01 |
| 28 | 9/26/2024 | 09-12120-64858 | 1 | 12.2 | 12.20 | -$2.16 | 10.04 | $9.76 |
| 29 | 9/26/2024 | 01-12130-29350 | 1 | 17.3 | 17.30 | -$2.90 | 14.40 | $14.37 |

| PRODUCT | PROFIT |
|---|---|
| **$297.52** | **$39.39** |
| 9.40 | 7.82 |
| 9.87 | -0.96 |
| 9.62 | -0.66 |
| 7.99 | 1.05 |
| 21.18 | 1.37 |
| 9.86 | 0.17 |
| 10.02 | -0.02 |
| 16.29 | 0.50 |
| 9.08 | 0.48 |
| 13.99 | 0.68 |
| 7.79 | -0.10 |
| 10.59 | 0.18 |
| 10.64 | 0.12 |
| 10.69 | 0.06 |
| 9.99 | 0.88 |
| 7.55 | 0.18 |
| 6.46 | -0.07 |
| 19.32 | 0.83 |
| 4.47 | 6.63 |
| 4.21 | 6.89 |
| 7.69 | 1.22 |
| 9.08 | 1.02 |
| 6.35 | 0.31 |
| 10.93 | -0.13 |
| 10.69 | 0.15 |
| 9.62 | 0.45 |
| 10.02 | 10.03 |
| 9.76 | 0.28 |
| 14.37 | 0.03 |

| Months | Profit |
|---|---|
| January 2024 | -$397.15 |
| February 2024 | $586.31 |
| March 2024 | $842.91 |
| April 2024 | -$86.70 |
| May 2024 | $85.07 |
| June 2024 | -$37.02 |
| Refunds 2024 | -75.34 |
| Total Profit | $918.09 |

| Total Investment | $8,957.05 |
|---|---|
| Investment Used | $869.18 |
| Remaining Investment | $8,087.87 |

| date/time | type | order id | sku | description | product sales $698.69 | selling fees | fba fees | other | total | COGS | quantity | Total COGS $869.18 | Profit -$397.15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 1, 2024 10: | Order | 114-4701892-8 | JT-CK-383-(1-Q | Ateco Stainless | 6.99 | -1.05 | -3.09 | 0 | 2.85 | 1.8 | 1 | 1.8 | 1.05 |
| Jan 2, 2024 1:4 | Order | 112-9558729-5 | JT-MNM-88099 | BANILA CO NE\ | 23.99 | -3.6 | -4.38 | 0 | 16.01 | 13.88 | 1 | 13.88 | 2.13 |
| Jan 2, 2024 2:2 | Order | 114-0811822-9 | JT-MNM-88099 | BANILA CO NE\ | 23.99 | -3.6 | -4.38 | 0 | 16.01 | 13.88 | 1 | 13.88 | 2.13 |
| Jan 2, 2024 4:4 | Order | 114-6300812-0 | JT-NC-938401-( | Vincent Sauce | 37.99 | -5.7 | -8.79 | 0 | 23.5 | 14.36 | 1 | 14.36 | 9.14 |
| Jan 2, 2024 3:0 | Order | 114-5023659-9 | JT-MNM-88099 | BANILA CO NE\ | 23.99 | -3.6 | -4.38 | 0 | 16.01 | 13.88 | 1 | 13.88 | 2.13 |
| Jan 2, 2024 10: | Order | 111-2055081-1 | JT-MNM-88099 | BANILA CO NE\ | 23.99 | -3.6 | -4.38 | 0 | 16.01 | 13.88 | 1 | 13.88 | 2.13 |
| Jan 3, 2024 3:4 | Order | 111-7075305-1 | JT-MNM-88099 | BANILA CO NE\ | 23.99 | -3.6 | -4.38 | 0 | 16.01 | 13.88 | 1 | 13.88 | 2.13 |
| Jan 3, 2024 4:0 | Order | 112-0298966-5 | JT-NC-938401-( | Vincent Sauce | 37.99 | -5.7 | -8.79 | 0 | 23.5 | 14.36 | 1 | 14.36 | 9.14 |
| Jan 4, 2024 1:3 | Order | 113-9764204-8 | JT-CK-382-(1-Q | Ateco Pastry T\ | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Jan 4, 2024 2:0 | Order | 112-5612983-5 | JT-MNM-88099 | BANILA CO NE\ | 23.99 | -3.6 | -4.38 | 0 | 16.01 | 13.88 | 1 | 13.88 | 2.13 |
| Jan 5, 2024 5:2 | Order | 112-7477684-9 | JT-NC-958410-( | Pierre Biscuite | 7.99 | -0.64 | -3.31 | 0 | 4.04 | 2.69 | 1 | 2.69 | 1.35 |
| Jan 5, 2024 9:2 | Order | 113-5385979-2 | JT-CK-382-(1-Q | Ateco Pastry T\ | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Jan 5, 2024 6:1 | Order | 112-7960905-9 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 6, 2024 5:5 | Order | 112-1512156-4 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 6, 2024 7:4 | Order | 113-2625690-6 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 6, 2024 10: | Order | 112-2008779-4 | JT-CK-382-(1-Q | Ateco Pastry T\ | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Jan 7, 2024 1:1 | Order | 112-4669846-1 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 7, 2024 7:5 | Order | 114-9922705-2 | JT-CK-382-(1-Q | Ateco Pastry T\ | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Jan 7, 2024 10: | Order | 114-8750552-9 | JT-CK-GF0180-( | Bajaj Almond D | 9.2 | -0.74 | -3.47 | 0 | 4.99 | 3.35 | 1 | 3.35 | 1.64 |
| Jan 7, 2024 11: | FBA Inventory Fee | | | FBA Inventory | 0 | 0 | 0 | -230.79 | -230.79 | | | 230.79 | -230.79 |
| Jan 8, 2024 2:2 | Order | 111-3679676-2 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 8, 2024 2:5 | Order | 111-7673486-4 | JT-WC-31457-( | Hubba Bubba E | 13.98 | -1.12 | -6.18 | 0 | 6.68 | 1.3 | 2 | 2.6 | 4.08 |
| Jan 8, 2024 6:5 | Order | 112-8585058-8 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 9, 2024 12: | Order | 114-7414618-9 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 9, 2024 10: | Order | 114-8650848-9 | JT-CK-40518-(4 | Badia Organic | 32.81 | -4.92 | -8.79 | 0 | 19.1 | 16.92 | 1 | 16.92 | 2.18 |
| Jan 10, 2024 12 | Order | 111-6074533-4 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 10, 2024 1: | Order | 114-4295471-8 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 10, 2024 3: | Order | 113-9680542-7 | JT-CK-382-(1-Q | Ateco Pastry T\ | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Jan 10, 2024 3: | Order | 113-9123613-8 | JT-WC-31457-( | Hubba Bubba E | 34.95 | -2.8 | -15.45 | 0 | 16.7 | 1.3 | 5 | 6.5 | 10.2 |
| Jan 11, 2024 2: | Order | 113-3942254-8 | JT-NC-958410-( | Pierre Biscuite | 7.99 | -0.64 | -3.31 | 0 | 4.04 | 2.69 | 1 | 2.69 | 1.35 |
| Jan 11, 2024 | Debt | | | amzn1.cam.v1. | 0 | 0 | 0 | 3.56 | 3.56 | | | | 3.56 |
| Jan 12, 2024 1: | Adjustment | | JT-MM-782345 | FBA Inventory | 0 | 0 | 9.19 | 0 | 9.19 | | 1 | | 9.19 |
| Jan 12, 2024 1: | Order | 114-4747340-8 | JT-CK-382-(1-Q | Ateco Pastry T\ | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Jan 12, 2024 1: | Order | 112-6638669-7 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 13, 2024 3: | Order | 111-4817807-9 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 13, 2024 8: | Order | 113-8285485-3 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 14, 2024 3: | Order | 111-1739819-0 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 14, 2024 8: | Order | 112-4154699-4 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 14, 2024 2: | Order | 113-9072658-8 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 14, 2024 6: | Order | 112-6155743-0 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 15, 2024 12 | Order | 113-0842238-5 | SH-B06XC3CYV | popchips 2429( | 46.98 | -7.04 | 0 | 0 | 39.94 | $14.98 | 2 | $35.46 | 4.48 |
| Jan 15, 2024 12 | Order | 113-1045561-3 | SH-B06XC3CYV | popchips 2429( | 23.49 | -3.52 | 0 | 0 | 19.97 | $14.98 | 1 | $20.48 | -$0.51 |
| Jan 15, 2024 12 | Order | 114-4916518-9 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 15, 2024 9: | Order | 111-8301473-0 | SH-B06XC3CYV | popchips 2429( | 23.49 | -3.52 | 0 | 0 | 19.97 | $14.98 | 1 | $20.48 | -$0.51 |
| Jan 15, 2024 11 | Order | 111-6883626-8 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 16, 2024 11 | Order | 114-0369893-3 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 16, 2024 1: | Order | 111-2374306-8 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 16, 2024 9: | Order | 113-8981902-4 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -10.08 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 17, 2024 5: | Order | 111-8834445-5 | JT-MNM-88099 | BANILA CO NE\ | 23.99 | -3.6 | -4.08 | 0 | 16.31 | 13.88 | 1 | 13.88 | 2.43 |
| Jan 17, 2024 3: | Order | 114-4882926-8 | JT-CK-382-(1-Q | Ateco Pastry T\ | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |

| Date | Type | Order ID | SKU | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 18, 2024 8: | Order | 111-7098201-3 | JT-WC-31457-( | Hubba Bubba E | 6.99 | -0.56 | -3.09 | 0 | 3.34 | 1.3 | 1 | 1.3 | 2.04 |
| Jan 19, 2024 8: | Order | 114-3078544-2 | JT-CK-382-(1-Q | Ateco Pastry T | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Jan 20, 2024 9: | Debt | | | amzn1.cam.v1. | 0 | 0 | 0 | 40.23 | 40.23 | | | | 40.23 |
| Jan 22, 2024 7: | FBA Inventory Fee | | | FBA Long-Term | 0 | 0 | 0 | -237.3 | -237.3 | | | 237.3 | -237.3 |
| Jan 22, 2024 2: | Order | 113-8063500-4 | JT-CK-382-(1-Q | Ateco Pastry T | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Jan 26, 2024 1: | Order | 113-4231576-5 | JT-CK-00580-(1 | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Jan 28, 2024 12 | Service Fee | | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | 39.99 | -39.99 |
| Jan 28, 2024 1: | FBA Inventory Fee | | | FBA Amazon-P | 0 | 0 | 0 | -26 | -26 | | | 26 | -26 |
| Jan 28, 2024 1: | FBA Inventory Fee | | | FBA Amazon-P | 0 | 0 | 0 | -17.33 | -17.33 | | | 17.33 | -17.33 |
| Jan 28, 2024 1: | FBA Inventory Fee | | | FBA Amazon-P | 0 | 0 | 0 | -31.16 | -31.16 | | | 31.16 | -31.16 |

| | | | | | $276.66 | | | | | | $370.85 | $586.31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Total Investment | $8,087.87 |
|---|---|
| Investment Used | $370.85 |
| Remaining Investment | $7,717.02 |

| Date/Time | Type | Order id | SKU | Description | Product sale | Selling fees | Fba fees | Other | Net Amount | COGS | Quantity | Total COGS | Profit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb 1, 2024 1:5 | Order | 111-7003555-5 | JT-CK-00580-(1 | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 3, 2024 11 | Order | 111-9295598-1 | JT-CK-382-(1-Q | Ateco Pastry Tu | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Feb 3, 2024 9:4 | Debt | - | | amzn1.cam.v1. | 0 | 0 | 0 | 479.6 | 479.6 | | | | 479.6 |
| Feb 6, 2024 10 | Order | 112-8474121-0 | JT-CK-00580-(1 | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 7, 2024 1:2 | FBA Inventory | - | | FBA Inventory | 0 | 0 | 0 | -156.99 | -156.99 | | | 156.99 | -156.99 |
| Feb 8, 2024 12 | Order | 113-8758620-7 | JT-CK-GF0180-( | Bajaj Almond D | 9.2 | -0.74 | -3.55 | 0 | 4.91 | 3.35 | 1 | 3.35 | 1.56 |
| Feb 10, 2024 1 | FBA Customer | 112-8086684-0 | 990640 | FBA Customer | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| Feb 11, 2024 2 | Order | 111-5435670-0 | JT-CK-00580-(1 | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -2.2 | -2.2 | | | 2.2 | -2.2 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -0.97 | -0.97 | | | 0.97 | -0.97 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -0.97 | -0.97 | | | 0.97 | -0.97 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -0.97 | -0.97 | | | 0.97 | -0.97 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -2.2 | -2.2 | | | 2.2 | -2.2 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -3.17 | -3.17 | | | 3.17 | -3.17 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -0.97 | -0.97 | | | 0.97 | -0.97 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -3.88 | -3.88 | | | 3.88 | -3.88 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -0.97 | -0.97 | | | 0.97 | -0.97 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -0.97 | -0.97 | | | 0.97 | -0.97 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -3.88 | -3.88 | | | 3.88 | -3.88 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -8.8 | -8.8 | | | 8.8 | -8.8 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -2.2 | -2.2 | | | 2.2 | -2.2 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -6.6 | -6.6 | | | 6.6 | -6.6 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -0.97 | -0.97 | | | 0.97 | -0.97 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -3.17 | -3.17 | | | 3.17 | -3.17 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -3.17 | -3.17 | | | 3.17 | -3.17 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -0.97 | -0.97 | | | 0.97 | -0.97 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -6.08 | -6.08 | | | 6.08 | -6.08 |
| Feb 12, 2024 9 | FBA Inventory | vyHDwwekjZ | | FBA Removal O | 0 | 0 | 0 | -4.14 | -4.14 | | | 4.14 | -4.14 |
| Feb 12, 2024 4 | FBA Customer | 113-6007024-7 | 884247 | FBA Customer | 0 | 0 | 0 | 0 | 0 | | | 0 | 0 |
| Feb 13, 2024 1 | Order | 114-9420284-4 | JT-CK-40518-(4 | Badia Organic F | 32.81 | -4.92 | -8.29 | 0 | 19.6 | 16.92 | 1 | 16.92 | 2.68 |
| Feb 17, 2024 9 | Debt | - | | amzn1.cam.v1. | 0 | 0 | 0 | 344.08 | 344.08 | | | | 344.08 |
| Feb 17, 2024 1 | Order | 111-5090738-8 | JT-CK-00580-(1 | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 18, 2024 4 | Order | 113-1231261-0 | JT-CK-00580-(1 | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 18, 2024 6 | Order | 113-6272787-1 | JT-CK-00580-(1 | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 18, 2024 3 | Order | 112-0949492-3 | JT-CK-00580-(1 | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 21, 2024 1 | Order | 111-4909396-7 | JT-CK-00580-(1 | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 22, 2024 8 | Order | 114-4726206-6 | JT-CK-00580-(1 | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 23, 2024 1 | Order | 111-9067229-0 | JT-CK-00580-(1 | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 23, 2024 5 | Order | 114-8975822-0 | JT-CK-00580-(1 | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 23, 2024 6 | Order | 113-6504909-6 | JT-CK-00580-(1 | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 23, 2024 7 | FBA Inventory Fee | | | FBA Long-Term | 0 | 0 | 0 | -32.4 | -32.4 | | | 32.4 | -32.4 |
| Feb 23, 2024 8 | Order | 111-0838946-1 | JT-CK-382-(1-Q | Ateco Pastry Tu | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Feb 24, 2024 3 | Order | 114-0000193-7 | JT-CK-00580-(1 | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 24, 2024 3 | Order | 114-5869341-7 | JT-CK-00580-(1 | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 24, 2024 3 | Order | 113-1572211-7 | JT-CK-00580-(1 | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |

| Date | Type | Order ID | SKU | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb 24, 2024 3 | Adjustment | | | FBA Inventory | 0 | 0 | 0 | 4.04 | 4.04 | | 1 | | 4.04 |
| Feb 24, 2024 3 | Adjustment | | | FBA Inventory | 0 | 0 | 0 | 4.04 | 4.04 | | 1 | | 4.04 |
| Feb 26, 2024 2 | Order | 113-0888595-6 | JT-CK-00580-( | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 27, 2024 4 | Order | 114-9264714-3 | JT-CK-00580-( | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 27, 2024 4 | Service Fee | | | Subscription | 0 | 0 | 0 | -17.3 | -17.3 | | | 17.3 | -17.3 |
| Feb 28, 2024 1 | Order | 114-7184587-3 | JT-CK-00580-( | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 28, 2024 3 | Order | 113-3472510-7 | JT-CK-00580-( | Badia Coriande | 15.98 | -2.56 | -7.96 | 0 | 5.46 | 2.96 | 2 | 5.92 | -0.46 |
| Feb 28, 2024 3 | Order | 113-3472510-7 | JT-CK-00580-( | Badia Coriande | 7.99 | 0 | -3.98 | 0 | 4.01 | 2.96 | 1 | 2.96 | 1.05 |
| Feb 28, 2024 3 | Order | 113-3472510-7 | JT-CK-00580-( | Badia Coriande | 7.99 | 0 | -3.98 | 0 | 4.01 | 2.96 | 1 | 2.96 | 1.05 |
| Feb 28, 2024 4 | Order | 114-4781743-5 | JT-CK-00580-( | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 29, 2024 1 | Order | 112-3515502-7 | JT-CK-00580-( | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 29, 2024 3 | FBA Inventory | EaELbV1h1G | | FBA Removal O | 0 | 0 | 0 | -1.04 | -1.04 | | | 1.04 | -1.04 |
| Feb 29, 2024 3 | FBA Inventory | EaELbV1h1G | | FBA Removal O | 0 | 0 | 0 | -1.04 | -1.04 | | | 1.04 | -1.04 |
| Feb 29, 2024 3 | FBA Inventory | EaELbV1h1G | | FBA Removal O | 0 | 0 | 0 | -1.04 | -1.04 | | | 1.04 | -1.04 |
| Feb 29, 2024 4 | Order | 111-6599788-0 | JT-CK-00580-( | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 29, 2024 1 | Order | 111-0811254-9 | JT-CK-00580-( | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |
| Feb 29, 2024 1 | Order | 111-8061721-8 | JT-CK-00580-( | Badia Coriande | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 2.96 | 1 | 2.96 | 0.41 |

| Total Investment | $7,717.02 |
|---|---|
| Investment Used | $3,073.31 |
| Remaining investm | $4,643.71 |
| Total Profit | $842.91 |

**FBM**

| | | | | $4,474.82 | | | | | 2724.48 | 327 | $3,051.48 | $840.63 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Order ID | Product Deta | SKU | Selling | Referral | Product | Product | Quantity | Total | Label | Total | Profit |
| Mar 11, 2024 | 0769919-823 | Tootsie Roll A | SH-1122-Shan | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 12, 2024 | 9528803-734 | Tootsie Roll A | SH-1122-Shan | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 12, 2024 | 9456301-327 | Tootsie Roll A | SH-1122-Shan | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 12, 2024 | 1488818-696 | Tootsie Roll A | SH-1122-Shan | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 12, 2024 | 3627545-369 | Tootsie Roll A | SH-1122-Shan | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 12, 2024 | 0636399-374 | Tootsie Roll A | SH-1122-Shan | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 12, 2024 | 4048040-717 | Tootsie Roll A | SH-1122-Shan | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 12, 2024 | 3634574-795 | Tootsie Roll A | SH-1122-Shan | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 12, 2024 | 5846721-872 | Tootsie Roll A | SH-1122-Shan | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 12, 2024 | 9357908-921 | Tootsie Roll A | SH-1122-Shan | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 13, 2024 | 9161367-479 | Tootsie Roll A | SH-1122-Shan | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 13, 2024 | 0141008-912 | Tootsie Roll A | SH-1122-Shan | 43.98 | -6.6 | 37.38 | 13.08 | 2 | 26.17 | 3.00 | 29.17 | 8.21 |
| Mar 13, 2024 | 1592282-862 | Tootsie Roll A | SH-1122-Shan | 43.98 | -6.6 | 37.38 | 13.08 | 2 | 26.17 | 3.00 | 29.17 | 8.21 |
| Mar 13, 2024 | 4859267-378 | Tootsie Roll A | SH-1122-Shan | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 20, 2024 | 2659130-808 | International | SH-IDR-FBM | 19.98 | -3 | 16.98 | 11.89 | 1 | 11.89 | 3.00 | 14.89 | 2.09 |
| Mar 20, 2024 | 9212754-717 | International | SH-IDR-FBM | 19.98 | -3 | 16.98 | 11.89 | 1 | 11.89 | 3.00 | 14.89 | 2.09 |
| Mar 21, 2024 | 9814664-883 | International | SH-IDR-FBM | 19.95 | -2.99 | 16.96 | 11.87 | 1 | 11.87 | 3.00 | 14.87 | 2.09 |
| Mar 21, 2024 | 3083117-642 | International | SH-IDR-FBM | 19.95 | -2.99 | 16.96 | 11.87 | 1 | 11.87 | 3.00 | 14.87 | 2.09 |
| Mar 21, 2024 | 2324309-536 | International | SH-IDR-FBM | 19.95 | -5.66 | 32.07 | 22.45 | 1 | 22.45 | 3.00 | 25.45 | 6.62 |
| Mar 21, 2024 | 0254169-933 | International | SH-IDR-FBM | 19.95 | -2.99 | 16.96 | 11.87 | 1 | 11.87 | 3.00 | 14.87 | 2.09 |
| Mar 21, 2024 | 8744470-180 | International | SH-IDR-FBM | 19.95 | -2.99 | 16.96 | 11.87 | 1 | 11.87 | 3.00 | 14.87 | 2.09 |
| Mar 21, 2024 | 7366986-872 | International | SH-IDR-FBM | 199.5 | -29.9 | 169.6 | 11.87 | 10 | 118.72 | 3.00 | 121.72 | 47.88 |
| Mar 21, 2024 | 2648770-036 | International | SH-IDR-FBM | 279.3 | -41.86 | 237.44 | 11.87 | 14 | 166.21 | 3.00 | 169.21 | 68.23 |
| Mar 21, 2024 | 2292624-948 | International | SH-IDR-FBM | 19.95 | -2.99 | 16.96 | 11.87 | 1 | 11.87 | 3.00 | 14.87 | 2.09 |
| Mar 21, 2024 | 4361088-912 | International | SH-IDR-FBM | 19.95 | -2.99 | 16.96 | 11.87 | 1 | 11.87 | 3.00 | 14.87 | 2.09 |
| Mar 21, 2024 | 5405340-321 | International | SH-IDR-FBM | 19.95 | -2.99 | 16.96 | 11.87 | 1 | 11.87 | 3.00 | 14.87 | 2.09 |
| Mar 21, 2024 | 0129167-898 | International | SH-IDR-FBM | 59.85 | -8.97 | 50.88 | 11.87 | 3 | 35.62 | 3.00 | 38.62 | 12.26 |
| Mar 21, 2024 | 6837141-520 | International | SH-IDR-FBM | 19.95 | -2.99 | 16.96 | 11.87 | 1 | 11.87 | 3.00 | 14.87 | 2.09 |
| Mar 21, 2024 | 5424594-556 | International | SH-IDR-FBM | 19.95 | -2.99 | 16.96 | 11.87 | 1 | 11.87 | 3.00 | 14.87 | 2.09 |
| Mar 21, 2024 | 1923315-583 | Chex Mix Trac | Chex Mix Trac | 119.97 | -15.3 | 104.67 | 24.42 | 3 | 73.27 | 3.00 | 76.27 | 28.40 |
| Mar 21, 2024 | 0162418-628 | Chex Mix Trac | Chex Mix Trac | 79.98 | -10.2 | 69.78 | 24.42 | 2 | 48.85 | 3.00 | 51.85 | 17.93 |
| Mar 21, 2024 | 9080256-908 | Purell Advanc | SH-IDR-FBM | 31.99 | -3.84 | 28.15 | 19.71 | 1 | 19.71 | 3.00 | 22.71 | 5.45 |
| Mar 21, 2024 | 5910157-154 | Purell Advanc | SH-IDR-FBM | 31.99 | -3.84 | 28.15 | 19.71 | 1 | 19.71 | 3.00 | 22.71 | 5.45 |
| Mar 22, 2024 | 0544961-093 | Purell Advanc | SH-IDR-FBM | 31.99 | -3.84 | 28.15 | 19.71 | 1 | 19.71 | 3.00 | 22.71 | 5.45 |
| Mar 22, 2024 | 1079168-723 | Purell Advanc | SH-IDR-FBM | 31.99 | -3.84 | 28.15 | 19.71 | 1 | 19.71 | 3.00 | 22.71 | 5.45 |
| Mar 22, 2024 | 2240066-581 | Purell Advanc | SH-IDR-FBM | 31.99 | -3.84 | 28.15 | 19.71 | 1 | 19.71 | 3.00 | 22.71 | 5.45 |
| Mar 22, 2024 | 9956726-930 | Purell Advanc | SH-IDR-FBM | 63.98 | -7.68 | 56.3 | 19.71 | 2 | 39.41 | 3.00 | 42.41 | 13.89 |

| Date | Number | Product | Code | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 22, 2024 | 3606047-612 | Purell Advanc | SH-IDR-FBM | 31.99 | -3.84 | 28.15 | 19.71 | 1 | 19.71 | 3.00 | 22.71 | 5.45 |
| Mar 22, 2024 | 3126298-000 | Purell Advanc | SH-IDR-FBM | 63.98 | -7.68 | 56.3 | 19.71 | 2 | 39.41 | 3.00 | 42.41 | 13.89 |
| Mar 22, 2024 | 8355831-855 | Chex Mix Trad | Chex Mix Trad | 39.99 | -5.1 | 34.89 | 24.42 | 1 | 24.42 | 3.00 | 27.42 | 7.47 |
| Mar 22, 2024 | 5878067-755 | Chex Mix Trad | Chex Mix Trad | 39.99 | -5.1 | 34.89 | 24.42 | 1 | 24.42 | 3.00 | 27.42 | 7.47 |
| Mar 22, 2024 | 7499571-751 | International | SH-IDR-FBM | 20.99 | -3.15 | 17.84 | 12.49 | 1 | 12.49 | 3.00 | 15.49 | 2.35 |
| Mar 22, 2024 | 4254750-497 | International | SH-IDR-FBM | 20.99 | -3.15 | 17.84 | 12.49 | 1 | 12.49 | 3.00 | 15.49 | 2.35 |
| Mar 22, 2024 | 8765443-839 | Chex Mix Trad | Chex Mix Trad | 38.99 | -4.97 | 34.02 | 23.81 | 1 | 23.81 | 3.00 | 26.81 | 7.21 |
| Mar 22, 2024 | 0894113-309 | Chex Mix Trad | Chex Mix Trad | 38.99 | -4.97 | 34.02 | 23.81 | 1 | 23.81 | 3.00 | 26.81 | 7.21 |
| Mar 25, 2024 | 9379654-911 | Chex Mix Trad | Chex Mix Trad | 38.85 | -4.96 | 33.89 | 23.72 | 1 | 23.72 | 3.00 | 26.72 | 7.17 |
| Mar 25, 2024 | 0015359-290 | Brawny® Tear | SH-Brawny® T | 32.99 | -4.21 | 28.78 | 20.15 | 1 | 20.15 | 3.00 | 23.15 | 5.63 |
| Mar 25, 2024 | 3246638-430 | Chex Mix Trad | Chex Mix Trad | 38.99 | -4.97 | 34.02 | 23.81 | 1 | 23.81 | 3.00 | 26.81 | 7.21 |
| Mar 25, 2024 | 1141121-337 | Chex Mix Trad | Chex Mix Trad | 38.99 | -4.97 | 34.02 | 23.81 | 1 | 23.81 | 3.00 | 26.81 | 7.21 |
| Mar 25, 2024 | 3910741-961 | Brawny® Tear | SH-Brawny® T | 32.99 | -4.21 | 28.78 | 20.15 | 1 | 20.15 | 3.00 | 23.15 | 5.63 |
| Mar 25, 2024 | 4720186-010 | Mott's Apples | SH-Mott's App | 7.45 | -0.6 | 6.85 | 4.80 | 1 | 4.80 | 3.00 | 7.80 | -0.94 |
| Mar 25, 2024 | 1917319-596 | Brawny® Tear | SH-Brawny® T | 32.99 | -4.21 | 28.78 | 20.15 | 1 | 20.15 | 3.00 | 23.15 | 5.63 |
| Mar 25, 2024 | 4281199-366 | Ava Organics | SH-Coconut C | 32.05 | -4.81 | 27.24 | 19.07 | 1 | 19.07 | 3.00 | 22.07 | 5.17 |
| Mar 25, 2024 | 0369391-847 | Chex Mix Trad | Chex Mix Trad | 38.99 | -4.97 | 34.02 | 23.81 | 1 | 23.81 | 3.00 | 26.81 | 7.21 |
| Mar 25, 2024 | 5416885-215 | Brawny® Tear | SH-Brawny® T | 65.98 | -8.42 | 57.56 | 20.15 | 2 | 40.29 | 3.00 | 43.29 | 14.27 |
| Mar 25, 2024 | 8511225-480 | Brawny® Tear | SH-Brawny® T | 32.99 | -4.21 | 28.78 | 20.15 | 1 | 20.15 | 3.00 | 23.15 | 5.63 |
| Mar 25, 2024 | 3488462-109 | Scott 1000 To | SH-1000 Toile | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 25, 2024 | 8481213-745 | Scott 1000 To | SH-1000 Toile | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 25, 2024 | 8631915-987 | Chex Mix Trad | Chex Mix Trad | 38.99 | -4.97 | 34.02 | 23.81 | 1 | 23.81 | 3.00 | 26.81 | 7.21 |
| Mar 25, 2024 | 1947460-994 | Scott Rapid D | Scott Rapid D | 16.99 | -2.55 | 14.44 | 10.11 | 1 | 10.11 | 3.00 | 13.11 | 1.33 |
| Mar 25, 2024 | 5466566-818 | Scott Rapid D | Scott Rapid D | 16.99 | -2.55 | 14.44 | 10.11 | 1 | 10.11 | 3.00 | 13.11 | 1.33 |
| Mar 25, 2024 | 0073010-564 | Scott Rapid D | Scott Rapid D | 16.99 | -2.55 | 14.44 | 10.11 | 1 | 10.11 | 3.00 | 13.11 | 1.33 |
| Mar 25, 2024 | 9428271-911 | Bigelow Earl | SH-Bigelow E | 20.98 | -3.15 | 17.83 | 12.48 | 1 | 12.48 | 3.00 | 15.48 | 2.35 |
| Mar 25, 2024 | 5842206-223 | Chex Mix Trad | Chex Mix Trad | 38.85 | -4.96 | 33.89 | 23.72 | 1 | 23.72 | 3.00 | 26.72 | 7.17 |
| Mar 25, 2024 | 2666708-382 | Mott's Apples | Sh-Mott's App | 7.45 | -0.6 | 6.85 | 4.80 | 1 | 4.80 | 3.00 | 7.80 | -0.94 |
| Mar 25, 2024 | 8024497-502 | Chex Mix Trad | Chex Mix Trad | 38.85 | -4.96 | 33.89 | 23.72 | 1 | 23.72 | 3.00 | 26.72 | 7.17 |
| Mar 25, 2024 | 8025618-054 | Chex Mix Trad | Chex Mix Trad | 38.85 | -7.44 | 50.91 | 35.64 | 1 | 35.64 | 3.00 | 38.64 | 12.27 |
| Mar 25, 2024 | 4140607-079 | Scott® Shop T | SH-Shop Tow | 108.85 | -13.88 | 94.97 | 66.48 | 1 | 66.48 | 3.00 | 69.48 | 25.49 |
| Mar 25, 2024 | 0905519-961 | Brawny® Tear | SH-Brawny® T | 65.98 | -8.42 | 57.56 | 20.15 | 2 | 40.29 | 3.00 | 43.29 | 14.27 |
| Mar 26, 2024 | 4391442-753 | Scott® Shop T | SH-Shop Tow | 108.85 | -13.88 | 94.97 | 66.48 | 1 | 66.48 | 3.00 | 69.48 | 25.49 |
| Mar 26, 2024 | 1296518-918 | Chex Mix Trad | Chex Mix Trad | 38.75 | -4.94 | 33.81 | 23.67 | 1 | 23.67 | 3.00 | 26.67 | 7.14 |
| Mar 26, 2024 | 2396054-416 | Scott 1000 To | SH-1000 Toile | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 26, 2024 | 4768178-052 | Scott® Shop T | SH-Shop Tow | 108.85 | -13.88 | 94.97 | 66.48 | 1 | 66.48 | 3.00 | 69.48 | 25.49 |
| Mar 26, 2024 | 5571263-411 | Scott 1000 To | SH-1000 Toile | 43.98 | -6.6 | 37.38 | 13.08 | 2 | 26.17 | 3.00 | 29.17 | 8.21 |
| Mar 26, 2024 | 1675000-330 | Chex Mix Trad | Chex Mix Trad | 38.69 | -4.93 | 33.76 | 23.63 | 1 | 23.63 | 3.00 | 26.63 | 7.13 |
| Mar 27, 2024 | 1749068-242 | Scott 1000 To | SH-1000 Toile | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 27, 2024 | 9594227-265 | Bigelow Earl | SH-Bigelow E | 20.98 | -3.15 | 17.83 | 12.48 | 1 | 12.48 | 3.00 | 15.48 | 2.35 |
| Mar 27, 2024 | 2271836-996 | Brawny® Tear | SH-Brawny® T | 98.97 | -12.62 | 86.35 | 20.15 | 3 | 60.45 | 3.00 | 63.45 | 22.91 |
| Mar 27, 2024 | 3576646-381 | C&S Peanut D | Sh- Peanut De | 9.49 | -1.42 | 8.07 | 5.65 | 1 | 5.65 | 3.00 | 8.65 | -0.58 |
| Mar 27, 2024 | 8475196-894 | International | SH-IDR-FBM | 42.2 | -6.34 | 35.86 | 12.55 | 2 | 25.10 | 3.00 | 28.10 | 7.76 |
| Mar 27, 2024 | 9768416-871 | Chex Mix Trad | Chex Mix Trad | 38.69 | -4.93 | 33.76 | 23.63 | 1 | 23.63 | 3.00 | 26.63 | 7.13 |
| Mar 27, 2024 | 0730093-211 | Chex Mix Trad | Chex Mix Trad | 38.69 | -4.93 | 33.76 | 23.63 | 1 | 23.63 | 3.00 | 26.63 | 7.13 |
| Mar 27, 2024 | 7073793-951 | Scott 1000 To | SH-1000 Toile | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |

| Date | Order ID | Product Detail | SKU | Selling Price | Sell/Loss | Net Price | Product Price | Quantity | Total Price | Product Cost | Total Product Cost | Profit |
|------|----------|---------------|-----|---------------|-----------|-----------|---------------|----------|-------------|--------------|-------------------|--------|
| Mar 27, 2024 | 6538758-8360 | Scott 1000 To | SH-1000 Toile | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 28, 2024 | 2323052-1104 | International | SH-IDR-FBM | 21.1 | -3.17 | 17.93 | 12.55 | 1 | 12.55 | 3.00 | 15.55 | 2.38 |
| Mar 28, 2024 | 1959187-1620 | Scott 1000 To | SH-1000 Toile | 43.98 | -6.6 | 37.38 | 13.08 | 2 | 26.17 | 3.00 | 29.17 | 8.21 |
| Mar 28, 2024 | 7160324-5625 | Chex Mix Trad | Chex Mix Trad | 38.69 | -4.93 | 33.76 | 23.63 | 1 | 23.63 | 3.00 | 26.63 | 7.13 |
| Mar 28, 2024 | 3685683-0528 | Brawny® Tear | SH-Brawny® T | 34.99 | -4.46 | 30.53 | 21.37 | 1 | 21.37 | 3.00 | 24.37 | 6.16 |
| Mar 28, 2024 | 1602659-2073 | Scott® Shop T | SH-Shop Tow | 100.85 | -13.88 | 94.97 | 66.48 | 1 | 66.48 | 3.00 | 69.48 | 25.49 |
| Mar 28, 2024 | 4388670-9081 | Scott 1000 To | SH-1000 Toile | 21.99 | -3.3 | 18.69 | 13.08 | 1 | 13.08 | 3.00 | 16.08 | 2.61 |
| Mar 28, 2024 | 4548177-0591 | Scott 20032C | SH-Standard F | 43.99 | -6.6 | 37.39 | 26.17 | 1 | 26.17 | 3.00 | 29.17 | 8.22 |
| Mar 28, 2024 | 2053068-6151 | Brawny® Tear | SH-Brawny® T | 69.98 | -8.93 | 61.05 | 21.37 | 2 | 42.74 | 3.00 | 45.74 | 15.32 |
| Mar 28, 2024 | 7968171-9751 | Scott 20032C | SH-Standard F | 43.99 | -6.6 | 37.39 | 26.17 | 1 | 26.17 | 3.00 | 29.17 | 8.22 |
| Mar 28, 2024 | 4674764-2265 | Chex Mix Trad | Chex Mix Trad | 77.38 | -9.86 | 67.52 | 23.63 | 2 | 47.26 | 3.00 | 50.26 | 17.26 |
| Mar 28, 2024 | 4783133-1063 | Scott 20032C | SH-Standard F | 43.99 | -6.6 | 37.39 | 26.17 | 1 | 26.17 | 3.00 | 29.17 | 8.22 |
| Mar 28, 2024 | 6925414-4621 | Folgers Classi | SH-Roast Grou | 57.96 | -7.39 | 50.57 | 35.40 | 1 | 35.40 | 3.00 | 38.40 | 12.17 |
| Mar 28, 2024 | 9504939-7815 | Scott 20032C | SH-Standard F | 43.99 | -6.6 | 37.39 | 26.17 | 1 | 26.17 | 3.00 | 29.17 | 8.22 |
| Mar 29, 2024 | 5311351-9456 | Chex Mix Trad | Chex Mix Trad | 38.69 | -4.93 | 33.76 | 23.63 | 1 | 23.63 | 3.00 | 26.63 | 7.13 |
| Mar 29, 2024 | 2802845-1865 | Community C | SH- Communi | 68.2 | -10.24 | 57.96 | 20.29 | 2 | 40.57 | 3.00 | 43.57 | 14.39 |
| Mar 29, 2024 | 9518119-5000 | Community C | SH- Communi | 34.1 | -5.12 | 28.98 | 20.29 | 1 | 20.29 | 3.00 | 23.29 | 5.69 |
| Mar 29, 2024 | 1245332-5951 | Community C | SH- Communi | 34.1 | -5.12 | 28.98 | 20.29 | 1 | 20.29 | 3.00 | 23.29 | 5.69 |
| Mar 29, 2024 | 2694091-1571 | Community C | SH- Communi | 34.1 | -5.12 | 28.98 | 20.29 | 1 | 20.29 | 3.00 | 23.29 | 5.69 |
| Mar 29, 2024 | 4943869-2674 | Chex Mix Trad | Chex Mix Trad | 38.6 | -4.92 | 33.68 | 23.58 | 1 | 23.58 | 3.00 | 26.58 | 7.10 |
| Mar 30, 2024 | 6779020-9459 | Scott 20032C | SH-Standard F | 43.99 | -6.6 | 37.39 | 26.17 | 1 | 26.17 | 3.00 | 29.17 | 8.22 |
| Mar 30, 2024 | 4341860-2338 | Scott 20032C | SH-Standard F | 43.99 | -6.6 | 37.39 | 26.17 | 1 | 26.17 | 3.00 | 29.17 | 8.22 |
| Mar 30, 2024 | 1381491-2600 | Brawny® Tear | SH-Brawny® T | 34.99 | -4.46 | 30.53 | 21.37 | 1 | 21.37 | 3.00 | 24.37 | 6.16 |
| Mar 30, 2024 | 7020801-7801 | Scott 20032C | SH-Standard F | 43.99 | -6.6 | 37.39 | 26.17 | 1 | 26.17 | 3.00 | 29.17 | 8.22 |
| Mar 30, 2024 | 9186037-0921 | Scott Comfor | SH-Scott Com | 28.89 | -4.33 | 24.56 | 17.19 | 1 | 17.19 | 3.00 | 20.19 | 4.37 |
| Mar 30, 2024 | 6784374-2596 | Mott's Apples | Sh-Mott's App | 7.45 | -0.6 | 6.85 | 4.80 | 1 | 4.80 | 3.00 | 7.80 | -0.94 |

## FBA

| | | | | $596.10 | | | | | | $348.83 | $2.28 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Order ID | Product Detai | SKU | Selling Price | Selling Fees | Referral Fees | Others | Product Price | Product Cost | Quantity | Total Product Cost | Profit |
| Mar 3, 2024 5 | 112-2522975- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 7, 2024 1 | 114-6129167- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 7, 2024 4 | 113-9253324- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 7, 2024 9 | 112-0221245- | Ateco Pastry T | JT-CK-382-(1-( | 18.92 | -2.84 | -6.18 | 0 | 9.9 | 1.8 | 2 | 3.6 | 6.3 |
| Mar 7, 2024 1 | 3hpTCTcivp | FBA Removal Order: Return | | 0 | 0 | 0 | -2.27 | -2.27 | | | 2.27 | -2.27 |
| Mar 8, 2024 2 | 07:23 AM PST | FBA Inventory Storage Fee | | 0 | 0 | 0 | -96.57 | -96.57 | | | 96.57 | -96.57 |
| Mar 8, 2024 2 | 114-1142956- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 8, 2024 7 | 113-5498940- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |

| Date | Order ID | Description | Product | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 9, 2024 1 | 114-0940216- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 9, 2024 1 | 114-5790458- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 9, 2024 1 | 111-2452488- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 9, 2024 1 | 114-7548717- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 10, 2024 | 112-8188918- | FBA Inventory Reimburseme | | 0 | 0 | 0 | 24 | 24 | | 1 | 0 | 24 |
| Mar 10, 2024 | 112-8188918- | FBA Inventory Reimburseme | | 0 | 0 | 0 | 24 | 24 | | 1 | 0 | 24 |
| Mar 11, 2024 | 111-5102596- | Ateco Pastry 1 | JT-CK-382-(1-( | 18.92 | -2.84 | -6.18 | 0 | 9.9 | 1.8 | 2 | 3.6 | 6.3 |
| Mar 11, 2024 | 112-8188918- | FBA Inventory Reimburseme | | 0 | 0 | 0 | 24 | 24 | | 1 | 0 | 24 |
| Mar 11, 2024 | 114-8831711- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 11, 2024 | 113-4383326- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 11, 2024 | 113-7419071- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 11, 2024 | 112-2311377- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 12, 2024 | 112-9802865- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 13, 2024 | 114-9557113- | Ateco Stainles | JT-CK-383-(1-( | 6.99 | -1.05 | -3.09 | 0 | 2.85 | 1.8 | 1 | 1.8 | 1.05 |
| Mar 13, 2024 | 113-8995239- | Badia Organic | JT-CK-40518-( | 32.81 | -4.92 | -8.29 | 0 | 19.6 | | 1 | 0 | 19.6 |
| Mar 15, 2024 | 111-7828150- | Bajaj Almond | JT-CK-GF0180 | 9.2 | -0.74 | -3.55 | 0 | 4.91 | 3.82 | 1 | 3.82 | 1.09 |
| Mar 16, 2024 | 112-7032355- | Bajaj Almond | JT-CK-GF0180 | 9.2 | -0.74 | -3.55 | 0 | 4.91 | 3.82 | 1 | 3.82 | 1.09 |
| Mar 17, 2024 | 114-1763477- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 19, 2024 | 113-5163224- | Ateco Pastry 1 | JT-CK-383-(1-( | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Mar 20, 2024 | 114-2757402- | Bajaj Almond | JT-CK-GF0180 | 9.2 | -0.74 | -3.55 | 0 | 4.91 | 3.82 | 1 | 3.82 | 1.09 |
| Mar 20, 2024 | 114-8330945- | Ateco Pastry 1 | JT-CK-382-(1-( | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Mar 21, 2024 | 114-9522408- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 22, 2024 | 114-0885471- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 22, 2024 | 111-6779330- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 22, 2024 | 111-3732227- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 22, 2024 | 113-9389700- | Shipping Label Purchased th | | 0 | 0 | 0 | -8.58 | -8.58 | | | 8.58 | -8.58 |
| Mar 22, 2024 8:47:08 AM PI | FBA Long-Term Storage Fee | | | 0 | 0 | 0 | -50.99 | -50.99 | | | 50.99 | -50.99 |
| Mar 23, 2024 | 111-0185647- | Bajaj Almond | JT-CK-GF0180 | 9.2 | -0.74 | -3.55 | 0 | 4.91 | 3.82 | 1 | 3.82 | 1.09 |
| Mar 23, 2024 | 112-5801881- | Bajaj Almond | JT-CK-GF0180 | 9.2 | -0.74 | -3.55 | 0 | 4.91 | 3.82 | 1 | 3.82 | 1.09 |
| Mar 23, 2024 | 112-2185625- | Bajaj Almond | JT-CK-GF0180 | 9.2 | -0.74 | -3.55 | 0 | 4.91 | 3.82 | 1 | 3.82 | 1.09 |
| Mar 24, 2024 | 112-4172583- | Bajaj Almond | JT-CK-GF0180 | 9.2 | -0.74 | -3.55 | 0 | 4.91 | 3.82 | 1 | 3.82 | 1.09 |
| Mar 24, 2024 | 113-5435467- | Bajaj Almond | JT-CK-GF0180 | 9.2 | -0.74 | -3.55 | 0 | 4.91 | 3.82 | 1 | 3.82 | 1.09 |
| Mar 24, 2024 | 114-0469115- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 24, 2024 | 113-2699660- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 24, 2024 | 112-6938871- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 25, 2024 | 111-9505312- | Bajaj Almond | JT-CK-GF0180 | 9.2 | -0.74 | -3.55 | 0 | 4.91 | 3.82 | 1 | 3.82 | 1.09 |
| Mar 25, 2024 | 112-8049962- | Bajaj Almond | JT-CK-GF0180 | 9.2 | -0.74 | -3.55 | 0 | 4.91 | 3.82 | 1 | 3.82 | 1.09 |
| Mar 25, 2024 | 113-0862585- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 25, 2024 | 111-2855035- | Bajaj Almond | JT-CK-GF0180 | 9.2 | -0.74 | -3.55 | 0 | 4.91 | 3.82 | 1 | 3.82 | 1.09 |
| Mar 25, 2024 | 112-3463478- | Bajaj Almond | JT-CK-GF0180 | 9.2 | -0.74 | -3.55 | 0 | 4.91 | 3.82 | 1 | 3.82 | 1.09 |
| Mar 25, 2024 | 113-9856610- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 25, 2024 | 111-4120841- | Bajaj Almond | JT-CK-GF0180 | 9.2 | -0.74 | -3.55 | 0 | 4.91 | 3.82 | 1 | 3.82 | 1.09 |
| Mar 25, 2024 | 111-2884759- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 25, 2024 | 112-6225595- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 25, 2024 | 112-7879953- | Ateco Pastry 1 | JT-CK-382-(1-( | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Mar 25, 2024 | 111-7593557- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |

| Mar 25, 2024 | 114-0905519- | Shipping Label Purchased th | 0 | 0 | 0 | -15.38 | -15.38 | | | 15.38 | -15.38 |
| Mar 25, 2024 | 114-1781384- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 26, 2024 | 113-7903359- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 26, 2024 | 113-2427184- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 26, 2024 | 112-2494332- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 26, 2024 | 111-7457887- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 27, 2024 | 113-3527538- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 27, 2024 | 111-7855249- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 27, 2024 | 114-2271836- | Shipping Label Purchased th | 0 | 0 | 0 | -21.14 | -21.14 | | | 21.14 | -21.14 |
| Mar 27, 2024 | 111-7527902- | Badia Coriand | JT-CK-00580-( | 15.98 | -1.28 | -7.96 | 0 | 6.74 | 1.96 | 2 | 3.92 | 2.82 |
| Mar 27, 2024 | 111-6795788- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 28, 2024 | 111-0009914- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 28, 2024 | 111-8182081- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 28, 2024 | 111-4118499- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 29, 2024 | 114-3219572- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 29, 2024 | 112-5712874- | Ateco Pastry 1 | JT-CK-382-(1-( | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Mar 29, 2024 | 114-8117329- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 29, 2024 | 111-3219820- | Ateco Pastry 1 | JT-CK-382-(1-( | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Mar 30, 2024 | 111-2477657- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Mar 31, 2024 | 114-6086077- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Investment | $4,643.71 | | | | | | | | | | |
| Investment Used | $980.01 | | | | | | | | | | |
| Remaining Investm | $3,663.70 | | | | | | | | | | |
| Total Profit | -$86.70 | | | | | | | | | | |

**FBM**

| | | | $809.38 | | | | | | $497.06 | $99.00 | $596.06 | $114.02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Order ID | Product Deta | SKU | Selling | Referral | Product | Product | Quantity | Total | Label | Total | Profit |
| Apr 1, 2024 5: | 7344160-6386 | Scott 1000 Sh | SH-Toilet Pap | 19.47 | -2.92 | 16.55 | 11.59 | 1 | 11.59 | 3.00 | 14.59 | 1.97 |
| Apr 1, 2024 5: | 2568000-5682 | Scott 1000 Sh | SH-Toilet Pap | 19.47 | -2.92 | 16.55 | 11.59 | 1 | 11.59 | 3.00 | 14.59 | 1.97 |
| Apr 1, 2024 5: | 6362356-5930 | Mott's No Sug | SH-No Sugar A | 9.99 | -0.8 | 9.19 | 6.43 | 1 | 6.43 | 3.00 | 9.43 | -0.24 |
| Apr 1, 2024 5: | 9467613-9848 | Scott 1000 Sh | SH-Toilet Pap | 19.47 | -2.92 | 16.55 | 11.59 | 1 | 11.59 | 3.00 | 14.59 | 1.97 |
| Apr 1, 2024 5: | 9224732-7718 | Scott 1000 Sh | SH-Toilet Pap | 19.47 | -2.92 | 16.55 | 11.59 | 1 | 11.59 | 3.00 | 14.59 | 1.97 |
| Apr 1, 2024 5: | 5980020-1421 | Scott® Shop T | SH-Shop Towe | 108.85 | -13.88 | 94.97 | 66.48 | 1 | 66.48 | 3.00 | 69.48 | 25.49 |
| Apr 1, 2024 5: | 9750127-4944 | Mott's Apples | Sh-Mott's App | 7.45 | -0.6 | 6.85 | 4.80 | 1 | 4.80 | 3.00 | 7.80 | -0.94 |
| Apr 1, 2024 10 | 2375170-6711 | Afnan Suprem | Afnan Suprem | 37.99 | -5.7 | 32.29 | 22.60 | 1 | 22.60 | 3.00 | 25.60 | 6.69 |
| Apr 1, 2024 10 | 0184317-1861 | Afnan Suprem | Afnan Suprem | 37.99 | -5.7 | 32.29 | 22.60 | 1 | 22.60 | 3.00 | 25.60 | 6.69 |
| Apr 1, 2024 10 | 2660303-3185 | Afnan Suprem | Afnan Suprem | 37.99 | -7.59 | 43 | 30.10 | 1 | 30.10 | 3.00 | 33.10 | 9.90 |
| Apr 1, 2024 1( | 7213418-308( | Afnan Suprem | Afnan Suprem | 37.99 | -5.7 | 32.29 | 22.60 | 1 | 22.60 | 3.00 | 25.60 | 6.69 |
| Apr 2, 2024 4: | 6452063-9841 | Afnan Suprem | Afnan Suprem | 37.99 | -5.7 | 32.29 | 22.60 | 1 | 22.60 | 3.00 | 25.60 | 6.69 |
| Apr 6, 2024 2: | 1300663-8938 | Lipton Unswe | SH-Unsweetee | 11.15 | -0.89 | 10.26 | 7.18 | 1 | 7.18 | 3.00 | 10.18 | 0.08 |
| Apr 6, 2024 2: | 0429208-3225 | Lipton Unswe | SH-Unsweetee | 11.15 | -0.89 | 10.26 | 7.18 | 1 | 7.18 | 3.00 | 10.18 | 0.08 |
| Apr 6, 2024 2: | 9405714-0571 | Lipton Unswe | SH-Unsweetee | 11.15 | -0.89 | 10.26 | 7.18 | 1 | 7.18 | 3.00 | 10.18 | 0.08 |
| Apr 6, 2024 2: | 9234607-3953 | Crystal Light L | SH-Lemonade | 17.39 | -2.61 | 14.78 | 10.35 | 1 | 10.35 | 3.00 | 13.35 | 1.43 |
| Apr 6, 2024 2: | 4671170-5878 | Crystal Light L | SH-Lemonade | 17.39 | -2.61 | 14.78 | 10.35 | 1 | 10.35 | 3.00 | 13.35 | 1.43 |
| Apr 8, 2024 1: | 8804243-8130 | Crystal Light L | SH-Lemonade | 17.39 | -2.61 | 14.78 | 10.35 | 1 | 10.35 | 3.00 | 13.35 | 1.43 |
| Apr 8, 2024 1: | 3155218-5945 | Lipton Unswe | SH-Unsweetee | 11.15 | -0.89 | 10.26 | 7.18 | 1 | 7.18 | 3.00 | 10.18 | 0.08 |
| Apr 8, 2024 1: | 7702354-5753 | Scott 1000 Sh | SH-Toilet Pap | 19.95 | -2.99 | 16.96 | 11.87 | 1 | 11.87 | 3.00 | 14.87 | 2.09 |
| Apr 8, 2024 1: | 2900195-6974 | Lipton Unswe | SH-Unsweetee | 11.15 | -0.89 | 10.26 | 7.18 | 1 | 7.18 | 3.00 | 10.18 | 0.08 |
| Apr 8, 2024 1: | 7977918-0261 | Lipton Unswe | SH-Unsweetee | 11.15 | -0.89 | 10.26 | 7.18 | 1 | 7.18 | 3.00 | 10.18 | 0.08 |
| Apr 8, 2024 1: | 7916691-1501 | Lipton Unswe | SH-Unsweetee | 11.15 | -0.89 | 10.26 | 7.18 | 1 | 7.18 | 3.00 | 10.18 | 0.08 |
| Apr 17, 2024 | 7123541-8070 | Lipton Unswe | SH-IDR-FBM | 58.2 | -8.73 | 49.47 | 11.54 | 3 | 34.63 | 3.00 | 37.63 | 11.84 |
| Apr 17, 2024 | 6728920-6760 | Lipton Unswe | SH-IDR-FBM | 19.4 | -2.91 | 16.49 | 11.54 | 1 | 11.54 | 3.00 | 14.54 | 1.95 |
| Apr 17, 2024 | 2250825-6101 | Lipton Unswe | SH-IDR-FBM | 19.4 | -2.91 | 16.49 | 11.54 | 1 | 11.54 | 3.00 | 14.54 | 1.95 |
| Apr 17, 2024 | 3944682-3169 | Lipton Unswe | SH-IDR-FBM | 19.4 | -2.91 | 16.49 | 11.54 | 1 | 11.54 | 3.00 | 14.54 | 1.95 |
| Apr 17, 2024 | 5988659-5951 | Lipton Unswe | SH-IDR-FBM | 77.6 | -11.64 | 65.96 | 11.54 | 4 | 46.17 | 3.00 | 49.17 | 16.79 |
| Apr 17, 2024 | 0419015-9933 | Lipton Unswe | SH-IDR-FBM | 19.4 | -2.91 | 16.49 | 11.54 | 1 | 11.54 | 3.00 | 14.54 | 1.95 |
| Apr 17, 2024 | 5186648-6379 | Lipton Unswe | SH-IDR-FBM | 19.4 | -2.91 | 16.49 | 11.54 | 1 | 11.54 | 3.00 | 14.54 | 1.95 |
| Apr 18, 2024 | 3640109-5689 | Lipton Unswe | SH-Unsweetee | 11.15 | -0.89 | 10.26 | 7.18 | 1 | 7.18 | 3.00 | 10.18 | 0.08 |
| Apr 18, 2024 | 8831745-9541 | Lipton Unswe | SH-Unsweetee | 11.15 | -0.89 | 10.26 | 7.18 | 1 | 7.18 | 3.00 | 10.18 | 0.08 |
| Apr 19, 2024 | 0165501-0181 | Mott's No Sug | SH-No Sugar A | 9.99 | -0.8 | 9.19 | 6.43 | 1 | 6.43 | 3.00 | 9.43 | -0.24 |

**FBA**

| | | | $195.43 | | | | | | $482.95 | -$200.72 |
|---|---|---|---|---|---|---|---|---|---|---|

| Date | Order ID | Product Detai | SKU | Selling Price | Selling Fees | FBA Fees | Others | Product Price | Product Cost | Quantity | Total Product Cost | Profit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr 2, 2024 1 | 112-9983734- | Ateco Pastry 1 | JT-CK-382-(1-0 | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Apr 3, 2024 1 | 111-3355764- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Apr 3, 2024 1( | 114-2169494- | Ateco Pastry 1 | JT-CK-382-(1-0 | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Apr 4, 2024 1 | 112-4735060- | Ateco Pastry 1 | JT-CK-382-(1-0 | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Apr 5, 2024 7 | 114-2905013- | Ateco Pastry 1 | JT-CK-382-(1-0 | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Apr 7, 2024 1 | 113-0083392- | Ateco Pastry 1 | JT-CK-382-(1-0 | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Apr 8, 2024 4:56:32 PM PDT | | FBA Inventory Storage Fee | | 0 | 0 | 0 | -74.23 | -74.23 | | | 74.23 | -74.23 |
| Apr 11, 2024 | 112-3940803- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.98 | 0 | 3.37 | 1.96 | 1 | 1.96 | 1.41 |
| Apr 11, 2024 | 112-7306678- | Ateco Pastry 1 | JT-CK-382-(1-0 | 9.46 | -1.42 | -3.09 | 0 | 4.95 | 1.8 | 1 | 1.8 | 3.15 |
| Apr 15, 2024 | 111-7298603- | Ateco Pastry 1 | JT-CK-382-(1-0 | 9.46 | -1.42 | -2.91 | 0 | 5.13 | 1.8 | 1 | 1.8 | 3.33 |
| Apr 15, 2024 | fuguWZq2Qb | FBA Removal Order: Return | | 0 | 0 | 0 | -1.04 | -1.04 | | | 1.04 | -1.04 |
| Apr 16, 2024 | 114-0416361- | Ateco Pastry 1 | JT-CK-382-(1-0 | 9.46 | -1.42 | -2.91 | 0 | 5.13 | 1.8 | 1 | 1.8 | 3.33 |
| Apr 17, 2024 | 114-4601289- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.78 | 0 | 3.57 | 1.96 | 1 | 1.96 | 1.61 |
| Apr 17, 2024 | 111-3537807- | Shipping Label Purchased th | | 0 | 0 | 0 | -7.84 | -7.84 | | | 7.84 | -7.84 |
| Apr 17, 2024 | 111-2250825- | Shipping Label Purchased th | | 0 | 0 | 0 | -8.82 | -8.82 | | | 8.82 | -8.82 |
| Apr 17, 2024 | 111-6728920- | Shipping Label Purchased th | | 0 | 0 | 0 | -5.96 | -5.96 | | | 5.96 | -5.96 |
| Apr 17, 2024 | 114-3944682- | Shipping Label Purchased th | | 0 | 0 | 0 | -23.37 | -23.37 | | | 23.37 | -23.37 |
| Apr 17, 2024 | 113-5782992- | Shipping Label Purchased th | | 0 | 0 | 0 | -16.21 | -16.21 | | | 16.21 | -16.21 |
| Apr 17, 2024 | 111-7123541- | Shipping Label Purchased th | | 0 | 0 | 0 | -14.34 | -14.34 | | | 14.34 | -14.34 |
| Apr 17, 2024 | 111-5988659- | Shipping Label Purchased th | | 0 | 0 | 0 | -6.86 | -6.86 | | | 6.86 | -6.86 |
| Apr 17, 2024 | 113-0419015- | Shipping Label Purchased th | | 0 | 0 | 0 | -48.23 | -48.23 | | | 48.23 | -48.23 |
| Apr 17, 2024 | 112-6618833- | Shipping Label Purchased th | | 0 | 0 | 0 | -14.34 | -14.34 | | | 14.34 | -14.34 |
| Apr 17, 2024 | 111-8764719- | Shipping Label Purchased th | | 0 | 0 | 0 | -5.67 | -5.67 | | | 5.67 | -5.67 |
| Apr 17, 2024 | 114-2421599- | Shipping Label Purchased th | | 0 | 0 | 0 | -5.84 | -5.84 | | | 5.84 | -5.84 |
| Apr 17, 2024 | 111-5186648- | Shipping Label Purchased th | | 0 | 0 | 0 | -20.12 | -20.12 | | | 20.12 | -20.12 |
| Apr 19, 2024 4 | 111-0806014- | Ateco Stainles | JT-CK-383-(1-0 | 6.99 | -1.05 | -2.91 | 0 | 3.03 | 1.8 | 1 | 1.8 | 1.23 |
| Apr 21, 2024 | 114-2294627- | Ateco Pastry 1 | JT-CK-382-(1-0 | 9.46 | -1.42 | -2.91 | 0 | 5.13 | 1.8 | 1 | 1.8 | 3.33 |
| Apr 23, 2024 | 112-9305289- | Ateco Pastry 1 | JT-CK-382-(1-0 | 9.46 | -1.42 | -2.91 | 0 | 5.13 | 1.8 | 1 | 1.8 | 3.33 |
| Apr 23, 2024 11:12:03 PM P | | FBA Long-Term Storage Fee | | 0 | 0 | 0 | -184.44 | -184.44 | | | 184.44 | |
| Apr 27, 2024 | 111-3684187- | Ateco Stainles | JT-CK-383-(1-0 | 6.99 | -1.05 | -2.91 | 0 | 3.03 | 1.8 | 1 | 1.8 | 1.23 |
| Apr 29, 2024 4 | 114-8721420- | Ateco Pastry 1 | JT-CK-382-(1-0 | 9.46 | -1.42 | -2.91 | 0 | 5.13 | 1.8 | 1 | 1.8 | 3.33 |
| Apr 29, 2024 | 111-8950992- | Ateco Pastry 1 | JT-CK-382-(1-0 | 9.46 | -1.42 | -2.91 | 0 | 5.13 | 1.8 | 1 | 1.8 | 3.33 |
| Apr 29, 2024 ( | 112-1567100- | Badia,Lime Pe | JT-CK-40357-( | 15 | -1.2 | -5.52 | 0 | 8.28 | 7.2 | 1 | 7.2 | 1.08 |
| Apr 30, 2024 | 113-8007040- | Ateco Stainles | JT-CK-383-(1-0 | 6.99 | -1.05 | -2.91 | 0 | 3.03 | 1.8 | 1 | 1.8 | 1.23 |
| Apr 30, 2024 | 112-6364282- | Ateco Stainles | JT-CK-383-(1-0 | 6.99 | -1.05 | -2.91 | 0 | 3.03 | 1.8 | 1 | 1.8 | 1.23 |
| Apr 30, 2024 4 | 114-1668280- | Badia Coriand | JT-CK-00580-( | 7.99 | -0.64 | -3.78 | 0 | 3.57 | 1.96 | 1 | 1.96 | 1.61 |
| Apr 30, 2024 | 111-2518606- | Ateco Stainles | JT-CK-383-(1-0 | 6.99 | -1.05 | -2.91 | 0 | 3.03 | 1.8 | 1 | 1.8 | 1.23 |

| Total Investment | $3,663.70 |
|---|---|
| Investment Used | $626.80 |
| Remaining Investm | $3,036.90 |
| Profit Earned | $85.07 |

**FBA**

| Date | Order ID | Product Deta | SKU | $295.44 Selling | Selling | FBA Fees | Others | Product | $231.96 Product | Quantity | $231.96 Total | -$69.93 Profit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 1, 2024 10 | 113-7208801-6 | Badia,Lime Pep | JT-CK-40357-(1 | 15 | -1.2 | -5.52 | 0.00 | 8.28 | 7.20 | 1 | 7.20 | 1.08 |
| May 1, 2024 3: | 114-9933716-5 | Badia,Lime Pep | JT-CK-40357-(1 | 15 | -1.2 | -5.52 | 0 | 8.28 | 7.20 | 1 | 7.20 | 1.08 |
| May 3, 2024 9: | 114-5546014-6 | Ateco Pastry Tu | JT-CK-382-(1-C | 9.46 | -1.42 | -2.91 | 0 | 5.13 | 1.8 | 1 | 1.80 | 3.33 |
| May 4, 2024 9: | 114-3885349-5 | Badia Coriande | JT-CK-00580-(1 | 7.99 | -0.64 | -3.78 | 0 | 3.57 | 1.96 | 1 | 1.96 | 1.61 |
| May 5, 2024 8: | 111-7795617-6 | Badia Coriande | JT-CK-00580-(1 | 7.99 | -0.64 | -3.78 | 0 | 3.57 | 1.96 | 1 | 1.96 | 1.61 |
| May 7, 2024 2: | 112-6766125-1 | Badia,Lime Pep | JT-CK-40357-(1 | 15 | -1.2 | -5.52 | 0 | 8.28 | 7.20 | 1 | 7.20 | 1.08 |
| May 7, 2024 11 | 114-4778255-6 | Ateco Stainless | JT-CK-383-(1-Q | 13.98 | -2.1 | -5.82 | 0 | 6.06 | 1.8 | 2 | 3.60 | 2.46 |
| May 10, 2024 2:30:49 AM PDT | | FBA Inventory Storage Fee | | 0 | 0 | 0 | -104.39 | -104.39 | | | 104.39 | -104.39 |
| May 12, 2024 2 | 111-5102596-2 | FBA Inventory Reimbursement | | 0 | 0 | 0 | 5.13 | 5.13 | | 1 | 0.00 | 5.13 |
| May 12, 2024 5 | 114-6896251-0 | Badia Coriande | JT-CK-00580-(1 | 7.99 | -0.64 | -3.78 | 0 | 3.57 | 1.96 | 1 | 1.96 | 1.61 |
| May 12, 2024 8 | 111-5102596-2 | FBA Inventory Reimbursement | | 0 | 0 | 0 | 5.13 | 5.13 | | 1 | 0.00 | 5.13 |
| May 13, 2024 1 | 113-8189886-6 | Badia Coriande | JT-CK-00580-(1 | 7.99 | -0.64 | -3.78 | 0 | 3.57 | 1.96 | 1 | 1.96 | 1.61 |
| May 13, 2024 3 | 111-4485405-1 | Badia Coriande | JT-CK-00580-(1 | 7.99 | -0.64 | -3.78 | 0 | 3.57 | 1.96 | 1 | 1.96 | 1.61 |
| May 13, 2024 3 | 114-8338772-0 | Badia Coriande | JT-CK-00580-(1 | 7.99 | -0.64 | -3.78 | 0 | 3.57 | 1.96 | 1 | 1.96 | 1.61 |
| May 13, 2024 1 | 111-3806298-9 | Badia Coriande | JT-CK-00580-(1 | 7.99 | -0.64 | -3.78 | 0 | 3.57 | 1.96 | 1 | 1.96 | 1.61 |
| May 13, 2024 9 | 114-8784902-6 | Badia Coriande | JT-CK-00580-(1 | 7.99 | -0.64 | -3.78 | 0 | 3.57 | 1.96 | 1 | 1.96 | 1.61 |
| May 13, 2024 1 | 111-7865704-2 | Badia Coriande | JT-CK-00580-(1 | 7.99 | -0.64 | -3.78 | 0 | 3.57 | 1.96 | 1 | 1.96 | 1.61 |
| May 13, 2024 1 | 114-4277554-3 | Badia Coriande | JT-CK-00580-(1 | 7.99 | -0.64 | -3.78 | 0 | 3.57 | 1.96 | 1 | 1.96 | 1.61 |
| May 13, 2024 1 | 113-4887831-4 | Badia Coriande | JT-CK-00580-(1 | 7.99 | -0.64 | -3.78 | 0 | 3.57 | 1.96 | 1 | 1.96 | 1.61 |
| May 14, 2024 9 | 113-8186077-8 | Badia Coriande | JT-CK-00580-(1 | 7.99 | -0.64 | -3.78 | 0 | 3.57 | 1.96 | 1 | 1.96 | 1.61 |
| May 15, 2024 5 | 114-4211091-0 | Ateco Pastry Tu | JT-CK-382-(1-Q | 9.46 | -1.42 | -2.91 | 0 | 5.13 | 1.8 | 1 | 1.80 | 3.33 |
| May 15, 2024 3 | 112-8322103-6 | Badia,Lime Pep | JT-CK-40357-(1 | 15 | -1.2 | -5.52 | 0 | 8.28 | 7.20 | 1 | 7.20 | 1.08 |
| May 16, 2024 3 | 114-6830347-8 | Ateco Pastry Tu | JT-CK-382-(1-C | 9.46 | -1.42 | -2.91 | 0 | 5.13 | 1.8 | 1 | 1.80 | 3.33 |
| May 17, 2024 1 | 112-7951169-0 | Ateco Pastry Tu | JT-CK-382-(1-C | 9.46 | -1.42 | -2.91 | 0 | 5.13 | 1.8 | 1 | 1.80 | 3.33 |
| May 18, 2024 4 | /UZnj8+SVl | FBA Removal Order: Return Fe | | 0 | 0 | 0 | -1.04 | -1.04 | | | 1.04 | -1.04 |
| May 18, 2024 7 | /qz49bdxku | FBA Removal Order: Return Fe | | 0 | 0 | 0 | -6.12 | -6.12 | | | 6.12 | -6.12 |
| May 19, 2024 3 | 112-8322103-6 | Badia,Lime Pep | JT-CK-40357-(1 | 15 | -1.2 | -5.52 | 0 | 8.28 | 7.20 | 1 | 7.20 | 1.08 |
| May 20, 2024 1 | 111-3261749-3 | Ateco Pastry Tu | JT-CK-382-(1-C | 9.46 | -1.42 | -2.91 | 0 | 5.13 | 1.8 | 1 | 1.80 | 3.33 |
| May 20, 2024 2 | 24051311DC | FBA Removal Order: Return Fe | | 0 | 0 | 0 | -15.89 | -15.89 | | | 15.89 | -15.89 |
| May 20, 2024 2 | 24051311DC | FBA Removal Order: Return Fe | | 0 | 0 | 0 | -2.27 | -2.27 | | | 2.27 | -2.27 |
| May 20, 2024 8 | 113-7183084-9 | Ateco Pastry Tu | JT-CK-382-(1-C | 9.46 | -1.42 | -2.91 | 0 | 5.13 | 1.8 | 1 | 1.80 | 3.33 |
| May 21, 2024 8 | 111-5222707-8 | Ateco Pastry Tu | JT-CK-382-(1-C | 9.46 | -1.42 | -2.91 | 0 | 5.13 | 1.8 | 1 | 1.80 | 3.33 |
| May 22, 2024 1 | 111-3301549-7 | Badia Coriande | JT-CK-00580-(1 | 7.99 | -0.64 | -3.78 | 0 | 3.57 | 1.96 | 1 | 1.96 | 1.61 |
| May 22, 2024 3 | 114-6709280-3 | Ateco Pastry Tu | JT-CK-382-(1-C | 9.46 | -1.42 | -2.91 | 0 | 5.13 | 1.8 | 1 | 1.80 | 3.33 |
| May 22, 2024 7 | 111-3778085-2 | Ateco Pastry Tu | JT-CK-382-(1-C | 9.46 | -1.42 | -2.91 | 0 | 5.13 | 1.8 | 1 | 1.80 | 3.33 |
| May 24, 2024 12:56:47 AM PD | | FBA Inventory Reimbursement | | 0 | 0 | 0 | 3.03 | 3.03 | | 1 | 0.00 | 3.03 |
| May 27, 2024 7 | 112-3660149-0 | Badia Coriande | JT-CK-00580-(1 | 7.99 | -0.64 | -3.78 | 0 | 3.57 | 1.96 | 1 | 1.96 | 1.61 |
| May 28, 2024 1:28:43 AM PDT | | Subscription | | 0 | 0 | 0 | -17.21 | -17.21 | | | 17.21 | -17.21 |

| May 29, 2024 5 | 114-7245460-0 | Ateco Pastry Tu | JT-CK-382-(1-C | 9.46 | -1.42 | -2.91 | 0 | 5.13 | 1.8 | 1 | 1.80 | 3.33 |

## FBM

|  |  |  |  | $747.06 |  |  |  |  | $394.84 | $87.00 | $481.84 | $155.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Order ID | Product Deta | SKU | Selling Price | Referral Fees | Product Price | Product Cost | Quantity | Total Product Cost | Prep + Label | Total Cost | Profit |
| May 16, 2024 1 | -4252164-2875 | Weiman Quart | SH-Weiman Qu | 19.46 | -2.92 | 16.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.29 |
| May 16, 2024 1 | -2590425-8472 | Weiman Quart | SH-Weiman Qu | 19.46 | -2.92 | 16.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.29 |
| May 16, 2024 9 | -1311112-9618 | Ava Organics - | SH-B0B7NYBG8 | 29.33 | -4.4 | 24.93 | 15.46 | 1 | 15.46 | 3 | 18.46 | 6.47 |
| May 16, 2024 9 | -5103586-1169 | Weiman Quart | SH-Weiman Qu | 19.46 | -2.92 | 16.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.29 |
| May 16, 2024 9 | -2126543-6279 | Weiman Quart | SH-Weiman Qu | 19.46 | -2.92 | 16.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.29 |
| May 16, 2024 9 | -6883676-4568 | Weiman Quart | SH-Weiman Qu | 19.46 | -2.92 | 16.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.29 |
| May 17, 2024 4 | -1090602-4713 | Ava Organics - | SH-B0B7NYBG8 | 29.33 | -4.4 | 24.93 | 15.46 | 1 | 15.46 | 3 | 18.46 | 6.47 |
| May 17, 2024 3 | -0664219-3961 | Chex Mix Snack | SH-B000SSX2Y | 27.8 | -2.24 | 25.56 | 3.96 | 4 | 15.85 | 3 | 18.85 | 6.71 |
| May 20, 2024 2 | -9326115-3813 | Ava Organics - | SH-B0B7NYBG8 | 29.1 | -4.37 | 24.73 | 15.33 | 1 | 15.33 | 3 | 18.33 | 6.40 |
| May 20, 2024 2 | -0047422-9269 | Ava Organics - | SH-B0B7NYBG8 | 29.1 | -4.37 | 24.73 | 15.33 | 1 | 15.33 | 3 | 18.33 | 6.40 |
| May 20, 2024 1 | -8647928-8472 | Ava Organics - | SH-B0B7NYBG8 | 116.4 | -17.48 | 98.92 | 15.33 | 4 | 61.33 | 3 | 64.33 | 34.59 |
| May 20, 2024 1 | -6809038-5661 | Weiman Quart | SH-Weiman Qu | 19.45 | -2.92 | 16.53 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.28 |
| May 20, 2024 1 | -3307992-5677 | Weiman Quart | SH-Weiman Qu | 19.45 | -2.92 | 16.53 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.28 |
| May 20, 2024 5 | -4987542-2529 | Ava Organics - | SH-B0B7NYBG8 | 29.1 | -4.37 | 24.73 | 15.33 | 1 | 15.33 | 3 | 18.33 | 6.40 |
| May 21, 2024 1 | -0562133-7617 | Ava Organics - | SH-B0B7NYBG8 | 29.1 | -4.37 | 24.73 | 15.33 | 1 | 15.33 | 3 | 18.33 | 6.40 |
| May 21, 2024 1 | -0229215-1404 | Weiman Quart | SH-Weiman Qu | 19.45 | -2.92 | 16.53 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.28 |
| May 21, 2024 5 | -1120762-7450 | Weiman Quart | SH-Weiman Qu | 19.45 | -2.92 | 16.53 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.28 |
| May 21, 2024 5 | -3804411-2332 | Weiman Quart | SH-Weiman Qu | 19.45 | -2.92 | 16.53 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.28 |
| May 21, 2024 2 | -2239973-9650 | Weiman Quart | SH-Weiman Qu | 19.45 | -2.92 | 16.53 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.28 |
| May 21, 2024 7 | -4547569-0111 | Weiman Quart | SH-Weiman Qu | 19.45 | -2.92 | 16.53 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.28 |
| May 21, 2024 8 | -9857819-5761 | Weiman Quart | SH-Weiman Qu | 19.45 | -2.92 | 16.53 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.28 |
| May 21, 2024 8 | -0759863-0566 | Weiman Quart | SH-Weiman Qu | 19.45 | -2.92 | 16.53 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.28 |
| May 21, 2024 8 | -3169959-1404 | Weiman Quart | SH-Weiman Qu | 19.45 | -2.92 | 16.53 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.28 |
| May 21, 2024 1 | -9747877-8289 | Weiman Quart | SH-Weiman Qu | 19.45 | -2.92 | 16.53 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.28 |
| May 22, 2024 9 | -9380940-4567 | Weiman Quart | SH-Weiman Qu | 19.45 | -2.92 | 16.53 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.28 |
| May 22, 2024 4 | -4699609-5791 | Weiman Quart | SH-Weiman Qu | 19.45 | -2.92 | 16.53 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.28 |
| May 22, 2024 9 | -5889465-3567 | Weiman Quart | SH-Weiman Qu | 19.45 | -2.92 | 16.53 | 10.25 | 1 | 10.25 | 3 | 13.25 | 3.28 |
| May 30, 2024 4 | -0463074-3335 | Ava Organics - | SH-B0B7NYBG8 | 29.1 | -4.37 | 24.73 | 15.33 | 1 | 15.33 | 3 | 18.33 | 6.40 |
| May 30, 2024 4 | -3861827-6396 | Ava Organics - | SH-B0B7NYBG8 | 29.1 | -4.37 | 24.73 | 15.33 | 1 | 15.33 | 3 | 18.33 | 6.40 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Investment** | **3,036.90** | | | | | | | | | | | |
| **Investment Used** | **$40.05** | | | | | | | | | | | |
| **Remaining Investmen** | **2,996.85** | | | | | | | | | | | |
| | | | | | **$6.99** | | | | | | **$40.05** | **-$37.02** |
| **Date/Time** | **Type** | **Order id** | **SKU** | **Description** | **Product sale** | **Selling fees** | **Fba fees** | **Other** | **Net Amount** | **COGS** | **Quantity** | **Total COGS** | **Profit** |
| Jun 7, 2024 8:4 | FBA Inventory Fee | | | FBA Inventory | 0.00 | 0 | 0 | -19.84 | -19.84 | | | 19.84 | -19.84 |
| Jun 21, 2024 9: | FBA Inventory Fee | | | FBA Long-Term | 0 | 0 | 0 | -0.66 | -0.66 | | | 0.66 | -0.66 |
| Jun 27, 2024 8: | Service Fee | | | Subscription | 0 | 0 | 0 | -17.75 | -17.75 | | | 17.75 | -17.75 |
| Jun 30, 2024 3: | Order | 111-3368704-5 | JT-CK-383-(1-Q | Ateco Stainless | 6.99 | -1.05 | -2.91 | 0 | 3.03 | 1.8 | 1 | 1.8 | 1.23 |

| date/time | order id | description | quantity | product | selling fees | fba fees | Refunded | Refunded | Adjustment | Unit cost | total cost | Prep + label | total loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12 | 363.67 | -54.55 | -6.18 | 12 | -320.02 | 43.94 | -93.84 | -439.01 | -12 | -75.34 |
| Jan 6, 2024 7:2 | -0298966-5509 | Vincent Sauce | 1 | 37.99 | -5.70 | | 1 | -33.43 | | -14.36 | -48.93 | | -10.94 |
| Jan 7, 2024 4:3 | -0133592-3093 | Squishmallows | 1 | 37.45 | -5.62 | | 1 | -32.95 | -4.06 | -15 | -56.13 | -3 | -18.68 |
| Jan 8, 2024 2:3 | -1426023-4077 | Sugar In The Ra | 2 | 61.6 | -9.24 | | 2 | -54.21 | | -9.48 | -78.02 | -3 | -16.42 |
| Jan 10, 2024 9:4 | -7288840-9469 | Vincent Sauce | 1 | 37.99 | -5.70 | | 1 | -33.43 | | -14.36 | -48.93 | | -10.94 |
| Jan 12, 2024 3: | -8188918-1262 | Vincent Sauce | 3 | 113.97 | -17.10 | | 3 | -100.29 | 48 | -14.36 | -98.79 | | 15.18 |
| Jan 18, 2024 1: | -6234041-5561 | Sugar In The Ra | 1 | 30.8 | -4.62 | | 1 | -27.1 | | -9.48 | -40.50 | -3 | -9.70 |
| Feb 2, 2024 3:3 | -0710952-6750 | Squishmallows | 1 | 24.95 | -3.74 | | 1 | -21.96 | | -15 | -40.71 | -3 | -15.76 |
| Mar 14, 2024 4: | -5102596-2354 | Ateco Pastry Tu | 2 | 18.92 | -2.84 | -6.18 | 2 | -16.65 | | -1.8 | -27.00 | | -8.08 |
| Mar 20, 2024 4: | -2409810-3386 | Tootsie Roll Ass | 1 | 21.99 | -3.30 | | 1 | -19.35 | | -13.08 | -36.09 | -3 | -14.10 |
| Mar 23, 2024 2: | -8254471-7794 | Tootsie Roll Ass | 2 | 43.98 | -6.60 | | 2 | -38.7 | | -13.08 | -69.18 | -3 | -25.20 |
| Mar 23, 2024 1: | -3476819-7947 | Tootsie Roll Ass | 1 | 21.99 | -3.30 | | 1 | -18.69 | | -13.08 | -35.43 | -3 | -13.44 |
| Mar 27, 2024 1: | -9371539-4344 | Tootsie Roll Ass | 1 | 21.99 | -3.30 | | 1 | -19.35 | | -13.08 | -36.09 | -3 | -14.10 |
| Mar 28, 2024 6: | -3479757-6393 | Tootsie Roll Ass | 1 | 21.99 | -3.30 | | 1 | -19.35 | | -13.08 | -36.09 | -3 | -14.10 |
| Mar 28, 2024 1: | -1040413-7445 | Tootsie Roll Ass | 1 | 21.99 | -3.30 | | 1 | -19.35 | | -13.08 | -36.09 | -3 | -14.10 |
| Mar 30, 2024 3: | -3481541-7843 | Tootsie Roll Ass | 1 | 21.99 | -3.30 | | 1 | -19.35 | | -13.08 | -36.09 | -3 | -14.10 |
| Apr 1, 2024 1:5 | -5914234-3932 | Tootsie Roll Ass | 1 | 21.99 | -3.30 | | 1 | -19.35 | | -13.08 | -36.09 | -3 | -14.10 |
| Apr 2, 2024 9:2 | -6719593-9405 | Purell Advance | 5 | 159.95 | -19.20 | | 5 | 0 | | -98.55 | -499.59 | -3 | -339.64 |
| Apr 3, 2024 1:4 | -4217482-0681 | International D | 1 | 19.95 | -2.99 | | 1 | -17.56 | | -12.55 | -33.71 | -3 | -13.76 |
| Apr 3, 2024 3:5 | -1230074-5865 | International D | 1 | 19.95 | -2.99 | | 1 | -17.56 | | -12.55 | -33.71 | -3 | -13.76 |
| Apr 3, 2024 11: | -1353342-9481 | International D | 1 | 21.99 | -3.30 | | 1 | -19.35 | | -13.08 | -36.09 | -3 | -14.10 |
| Apr 4, 2024 1:2 | -6384580-7127 | International D | 1 | 21.99 | -3.30 | | 1 | -19.35 | | -12.55 | -35.56 | -3 | -13.57 |
| Apr 4, 2024 5:1 | -3409835-4193 | International D | 1 | 19.95 | -2.99 | | 1 | -17.56 | | -12.55 | -33.71 | -3 | -13.76 |
| Apr 5, 2024 1:5 | -2713559-8438 | International D | 1 | 19.95 | -2.99 | | 1 | -17.56 | | -12.55 | -33.71 | -3 | -13.76 |
| Apr 5, 2024 5:3 | -5903169-8084 | International D | 1 | 19.95 | -2.99 | | 1 | -17.56 | | -12.55 | -33.71 | -3 | -13.76 |
| Apr 6, 2024 8:1 | -5515544-8568 | Chex Mix Tradi | 1 | 38.85 | -5.83 | | 1 | -34.88 | | -23.63 | -62.68 | -3 | -23.83 |
| Apr 6, 2024 1:1 | -6398293-1831 | International D | 1 | 19.95 | -2.99 | | 1 | -17.56 | | -12.55 | -33.71 | -3 | -13.76 |
| Apr 6, 2024 4:5 | -7745911-7978 | International D | 1 | 21.99 | -3.30 | | 1 | -19.35 | | -12.55 | -35.56 | -3 | -13.57 |
| Apr 7, 2024 11: | -2658796-5398 | Scott 1000 Toil | 1 | 21.99 | -3.30 | | 1 | -19.35 | | -13.08 | -36.09 | -3 | -14.10 |
| Apr 8, 2024 6:4 | -6282983-4173 | Scott® Shop To | 2 | 217.7 | -32.66 | | 2 | -246.59 | | -66.48 | -389.08 | -3 | -171.38 |
| Apr 8, 2024 10: | -8736635-6120 | Scott® Shop To | 1 | 108.85 | -16.33 | | 1 | -97.75 | | -66.48 | -170.50 | -3 | -61.65 |
| Apr 8, 2024 5:5 | -8980919-6542 | Tootsie Roll Ass | 1 | 21.99 | -3.30 | | 1 | -19.35 | | -13.08 | -36.09 | -3 | -14.10 |
| Apr 8, 2024 6:2 | -9059960-3625 | Scott Rapid Dis | 1 | 16.99 | -2.55 | | 1 | -14.95 | | -10.11 | -28.57 | -3 | -11.58 |
| Apr 9, 2024 2:2 | -0383912-3485 | Community Co | 1 | 6.65 | -1.00 | | 1 | -6.23 | | -20.29 | -29.72 | -3 | -23.07 |
| Apr 9, 2024 6:0 | -2550893-3685 | Chex Mix Tradi | 1 | 38.75 | -5.81 | | 1 | -34.8 | | -23.63 | -62.59 | -3 | -23.84 |
| Apr 11, 2024 2: | -0607026-1243 | Community Co | 1 | 6.65 | -1.00 | | 1 | -6.23 | | -20.29 | -29.72 | -3 | -23.07 |
| Apr 11, 2024 1: | -1291176-5108 | International D | 1 | 19.98 | -3.00 | | 1 | -17.58 | | -12.55 | -33.73 | -3 | -13.75 |
| Apr 12, 2024 9: | -3538982-8604 | Folgers Classic | 1 | 57.96 | -8.69 | | 1 | -72.27 | | -35.4 | -112.41 | -3 | -54.45 |
| Apr 13, 2024 8: | -0332325-1917 | International D | 1 | 19.95 | -2.99 | | 1 | -17.56 | | -12.55 | -33.71 | -3 | -13.76 |
| Apr 13, 2024 1: | -1391082-7977 | International D | 1 | 19.95 | -2.99 | | 1 | -17.56 | | -12.55 | -33.71 | -3 | -13.76 |
| Apr 13, 2024 3: | -3190862-7212 | Community Co | 2 | 13.3 | -2.00 | | 2 | -12.45 | | -20.29 | -56.43 | -3 | -43.13 |
| Apr 14, 2024 2: | -2554798-8304 | C&S Peanut De | 1 | 9.49 | -1.42 | | 1 | -8.35 | | -5.65 | -17.28 | -3 | -7.79 |
| Apr 14, 2024 7: | -9441232-6521 | International D | 1 | 19.95 | -2.99 | | 1 | -17.56 | | -12.55 | -33.71 | -3 | -13.76 |
| Apr 15, 2024 1: | -4493869-8170 | Brawny® Tear- | 5 | 164.95 | -24.74 | | 5 | -148.12 | | -20.15 | -256.82 | -3 | -91.87 |
| Apr 16, 2024 6: | -7802473-4992 | Scott® Shop To | 1 | 108.85 | -16.33 | | 1 | -97.75 | | -66.48 | -170.50 | -3 | -61.65 |
| Apr 23, 2024 1: | -2597702-9497 | International D | 1 | 19.95 | -2.99 | | 1 | -17.56 | | -12.55 | -33.71 | -3 | -13.76 |
| Apr 30, 2024 2: | -2421599-6991 | Lipton Unswee | 2 | 38.8 | -5.82 | | 2 | -34.14 | -5.84 | -11.54 | -67.22 | -3 | -28.42 |
| May 3, 2024 3: | -5782992-9927 | Lipton Unswee | 1 | 19.4 | -2.91 | | 1 | -16.49 | -16.21 | -11.54 | -47.82 | -3 | -28.42 |

| Date | ID | Product | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 6, 2024 12 | 4328388-3511 | Lipton Unswee | 1 | 19.4 | -2.91 | | 1 | -17.07 | -48.23 | -11.54 | -80.42 | -3 | -61.02 |
| May 6, 2024 12 | 8764719-5862 | Lipton Unswee | 1 | 19.4 | -2.91 | | 1 | -17.07 | -5.67 | -11.54 | -37.86 | -3 | -18.46 |
| May 6, 2024 12 | 6618833-6581 | Lipton Unswee | 2 | 38.8 | -5.82 | | 2 | -34.14 | -14.34 | -11.54 | -75.72 | -3 | -36.92 |
| May 9, 2024 11 | 3537807-5396 | Lipton Unswee | 1 | 19.4 | -2.91 | | 1 | -17.07 | -7.84 | -11.54 | -40.03 | -3 | -20.63 |
| May 17, 2024 1 | 0419015-9933 | Lipton Unswee | 1 | 19.4 | -2.91 | | 1 | -17.07 | -48.23 | -11.54 | -80.42 | -3 | -61.02 |
| May 17, 2024 4 | 7702354-5753 | Scott 1000 She | 1 | 19.95 | -2.99 | | 1 | -17.56 | | -11.87 | -33.03 | -3 | -13.08 |
| May 21, 2024 9 | 8831745-9541 | Lipton Unswee | 1 | 11.15 | -1.67 | | 1 | -10.44 | | -7.18 | -20.95 | -3 | -9.80 |
| Jun 5, 2024 10: | 7916691-1501 | Lipton Unswee | 1 | 11.15 | -1.67 | | 1 | -10.44 | | -7.18 | -20.95 | -3 | -9.80 |
| Jun 8, 2024 8:3 | 5627262-0418 | Ateco Pastry Tu | 1 | 9.46 | -1.42 | -2.91 | 1 | -8.32 | | -1.8 | -13.31 | | -3.85 |
| Jun 21, 2024 8: | 0320204-5494 | Ateco Pastry Tu | 1 | 9.46 | -1.42 | -3.09 | 1 | -6.43 | | -1.8 | -11.60 | | -2.14 |

| ORDER DATE | ORDER ID | PRODUCT | UNITS | PRICE PER | COST | SELLING | SALES TAX | ETSY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2024 | 3279900261 | Summer Litera | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.25 | -$0.25 | $14.09 | $14.09 | -$14.34 |
| 4/30/2024 | 3283779805 | Summer Wom | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.25 | -$0.25 | $13.06 | $13.06 | -$13.31 |
| 4/27/2024 | 3279900261 | Summer Wom | 1 | $28.00 | $0.00 | $28.00 | $2.31 | $2.98 | $25.02 | $12.85 | $12.85 | $12.17 |
| 5/1/2024 | 3284247145 | Summer Wom | 1 | $30.00 | $0.00 | $30.00 | $2.29 | $3.17 | $26.83 | $13.26 | $13.26 | $13.57 |
| 5/3/2024 | 3286468467 | Summer Wom | 2 | $67.50 | $0.00 | $135.00 | $5.57 | $13.24 | $121.76 | $26.77 | $53.54 | $68.22 |
| 4/29/2024 | 3282397749 | Summer Dress | 1 | $37.50 | $0.00 | $37.50 | $3.84 | $3.93 | $33.57 | $14.30 | $14.30 | $19.27 |
| 5/2/2024 | 3285586585 | Summer Dress | 1 | $37.50 | $0.00 | $37.50 | $0.00 | $3.81 | $33.69 | $9.32 | $9.32 | $24.37 |
| 5/7/2024 | 3295612636 | Summer Dress | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.25 | -$0.25 | $13.39 | $13.39 | -$13.64 |
| 5/5/2024 | 3294105576 | Summer Dress | 1 | $101.25 | $0.00 | $101.25 | $7.34 | $10.09 | $91.16 | $39.77 | $39.77 | $51.39 |
| 5/9/2024 | 3294752626 | Summer Dress | 1 | $37.50 | $0.00 | $37.50 | $1.95 | $3.87 | $33.63 | $12.09 | $12.09 | $21.54 |
| 5/7/2024 | 3293016385 | Women Summ | 1 | $22.50 | $0.00 | $22.50 | $1.58 | $2.43 | $20.07 | $6.38 | $6.38 | $13.69 |
| 5/8/2024 | 3295992646 | Women Summ | 1 | $72.00 | $0.00 | $72.00 | $6.48 | $7.28 | $64.72 | $26.62 | $26.62 | $38.10 |
| 5/9/2024 | 3293364797 | Women Summ | 1 | $75.00 | $0.00 | $75.00 | $4.43 | $7.51 | $67.49 | $22.26 | $22.26 | $45.23 |
| 5/13/2024 | 3296644823 | Summer Wom | 1 | $29.49 | $0.00 | $29.49 | $2.72 | $3.13 | $26.36 | $11.19 | $11.19 | $15.17 |
| 5/13/2024 | 3301532888 | Summer Wom | 1 | $22.50 | $0.00 | $22.50 | $2.25 | $2.46 | $20.05 | $6.26 | $6.26 | $13.79 |
| 5/13/2024 | 3297116117 | Summer Wom | 1 | $22.50 | $0.00 | $22.50 | $0.00 | $2.39 | $20.11 | $5.82 | $5.82 | $14.29 |
| 5/13/2024 | 3301882012 | Women Summ | 1 | $37.50 | $0.00 | $37.50 | $0.00 | $3.81 | $33.69 | $10.36 | $10.36 | $23.33 |
| 5/13/2024 | 3296555753 | Summer Wom | 1 | $37.50 | $0.00 | $37.50 | $1.78 | $3.87 | $33.63 | $10.92 | $10.92 | $22.71 |
| 5/17/2024 | 3300624919 | Women Summ | 1 | $22.50 | $0.00 | $22.50 | $0.00 | $2.39 | $20.11 | $6.14 | $6.14 | $13.97 |
| 5/13/2024 | 3297016707 | Women Summ | 1 | $30.00 | $0.00 | $30.00 | $1.80 | $3.15 | $26.85 | $6.00 | $6.00 | $20.85 |
| 5/19/2024 | 3302253225 | Summer Wom | 1 | $4.18 | $0.00 | $4.18 | $2.63 | $0.73 | $3.45 | $29.50 | $29.50 | -$26.05 |
| 5/24/2024 | 3307077189 | Summer Dress | 1 | $3.18 | $0.00 | $3.18 | $1.68 | $0.60 | $2.58 | $13.29 | $13.29 | -$10.71 |
| 5/26/2024 | 3308968421 | Summer Wom | 1 | $12.00 | $0.00 | $12.00 | $0.00 | $1.39 | $10.61 | $9.26 | $9.26 | $1.35 |
| 5/29/2024 | 3317999554 | Summer Wom | 1 | $30.00 | $0.00 | $30.00 | $2.48 | $3.17 | $26.83 | $7.37 | $7.37 | $19.46 |
| 5/28/2024 | 3311154755 | Women Summ | 1 | $21.00 | $0.00 | $21.00 | $2.07 | $2.31 | $18.69 | $6.11 | $6.11 | $12.58 |
| 5/27/2024 | 3309999323 | Summer Wom | 1 | $35.00 | $0.00 | $35.00 | $2.63 | $3.65 | $31.35 | $11.01 | $11.01 | $20.34 |
| 6/11/2024 | 3324762839 | Women Summ | 1 | $38.00 | $0.00 | $38.00 | $2.41 | $3.93 | $34.07 | $13.47 | $13.47 | $20.60 |
| 6/10/2024 | 3330760116 | Long Sleeve T | 1 | $30.00 | $0.00 | $30.00 | $0.00 | $3.10 | $26.90 | $6.79 | $6.79 | $20.11 |
| 6/16/2024 | 3329815593 | Long Sleeve T | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.25 | -$0.25 | $14.21 | $14.21 | -$14.46 |
| 6/16/2024 | 3336460468 | Long Sleeve T | 1 | $28.00 | $0.00 | $28.00 | $0.00 | $2.91 | $25.09 | $6.47 | $6.47 | $18.62 |
| 6/21/2024 | 3341066846 | Long Sleeve T | 1 | $9.77 | $0.00 | $9.77 | $1.79 | $1.23 | $8.54 | $0.00 | $0.00 | $8.54 |
| 6/22/2024 | 3334336319 | Long Sleeve T | 1 | $28.00 | $0.00 | $28.00 | $0.00 | $2.91 | $25.09 | $19.01 | $19.01 | $6.08 |
| 6/21/2024 | 3341191466 | Women Summ | 1 | $21.00 | $0.00 | $21.00 | $1.68 | $2.30 | $18.70 | $11.57 | $11.57 | $7.13 |
| 6/23/2024 | 3335995853 | Women Summ | 1 | $21.00 | $0.00 | $21.00 | $1.97 | $2.30 | $18.70 | $11.72 | $11.72 | $6.98 |
| 6/23/2024 | 3335511829 | Women Summ | 1 | $42.00 | $0.00 | $42.00 | $3.47 | $4.34 | $37.66 | $9.64 | $9.64 | $28.02 |
| 6/21/2024 | 3334427409 | Women Summ | 1 | $28.00 | $0.00 | $28.00 | $0.00 | $2.91 | $25.09 | $17.00 | $17.00 | $8.09 |
| 6/26/2024 | 3345607094 | Women Summ | 1 | $28.00 | $0.00 | $28.00 | $1.68 | $2.96 | $25.04 | $20.08 | $20.08 | $4.96 |
| 6/30/2024 | 3348560742 | Women Summ | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.25 | -$0.25 | $18.99 | $18.99 | -$19.24 |
| 6/28/2024 | 3347181932 | Women's Shir | 1 | $37.50 | $0.00 | $37.50 | $0.00 | $3.81 | $33.69 | $14.55 | $14.55 | $19.14 |
| 6/28/2024 | 3347054468 | Women Summ | 1 | $37.50 | $0.00 | $37.50 | $0.00 | $3.81 | $33.69 | $14.55 | $14.55 | $19.14 |
| 6/30/2024 | 3348686362 | Women Summ | 1 | $50.00 | $0.00 | $50.00 | $4.63 | $5.14 | $44.86 | $14.55 | $14.55 | $30.31 |
| 7/1/2024 | 3349901160 | Women Summ | 1 | $48.00 | $0.00 | $48.00 | $2.54 | $4.89 | $43.11 | $18.99 | $18.99 | $24.12 |
| 7/18/2024 | 3365934592 | Summer Crink | 1 | $22.50 | $0.00 | $22.50 | $1.01 | $2.42 | $20.08 | $5.72 | $5.72 | $14.36 |
| 8/4/2024 | 3381765070 | Women Summ | 1 | $35.00 | $0.00 | $35.00 | $0.00 | $3.58 | $31.43 | $19.38 | $19.38 | $12.05 |
| 8/14/2024 | 3383437371 | Women Summ | 1 | $31.50 | $0.00 | $31.50 | $3.15 | $3.34 | $28.16 | $13.94 | $13.94 | $14.22 |

| ORDER DATE | ORDER ID | PRODUCT | UNITS | PRICE PER | COST | SELLING | SALES TAX | ETSY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2024 | 3285788687 | Biker Jacket M | 1 | $118.88 | $9.98 | $118.88 | $9.21 | $12.12 | $106.76 | $80.12 | $80.12 | $36.62 |
| 5/10/2024 | 3299557288 | Letterman Ne | 1 | $128.99 | $9.98 | $128.99 | $7.74 | $13.04 | $115.95 | $80.12 | $80.12 | $45.81 |
| 5/11/2024 | 3299674212 | Men's Distres | 1 | $188.99 | $19.98 | $188.99 | $20.90 | $19.43 | $169.56 | $102.53 | $102.53 | $87.01 |
| 5/15/2024 | 3298649487 | Dogg Tracksu | 1 | $98.99 | $19.98 | $98.99 | $27.36 | $11.07 | $87.92 | $82.92 | $82.92 | $24.98 |
| 5/17/2024 | 3306116182 | Leveling S01 | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.25 | -$0.25 | $80.12 | $80.12 | -$80.37 |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|------|------------|----------|-------|-----------|---------|----------|--------|------|---------|--------|
| | | 127 | 139 | | $1,565.04 | -$297.63 | $1,352.37 | | $1,191.79 | $160.58 |
| 1 | 9/6/2024 | 2-12046-0737 | 2 | $13.55 | 27.10 | -$4.40 | 22.70 | $10.02 | 20.04 | 2.66 |
| 2 | 9/10/2024 | 0-12054-7292 | 1 | $13.00 | 13.00 | -$2.32 | 10.68 | $10.02 | 10.02 | 0.66 |
| 3 | 9/11/2024 | 4-12056-9118 | 1 | $7.90 | 7.90 | -$1.43 | 6.47 | $5.39 | 5.39 | 1.08 |
| 4 | 9/11/2024 | 2-12056-0469 | 1 | $13.55 | 13.55 | -$2.35 | 11.20 | $9.79 | 9.79 | 1.41 |
| 5 | 9/12/2024 | 4-12068-9504 | 1 | $13.55 | 13.55 | -$2.40 | 11.15 | $10.02 | 10.02 | 1.13 |
| 6 | 9/12/2024 | 2-12071-6033 | 1 | $7.90 | 7.90 | -$1.43 | 6.47 | $5.38 | 5.38 | 1.09 |
| 7 | 9/12/2024 | 2-12071-8374 | 1 | $7.90 | 7.90 | -$1.47 | 6.43 | $5.56 | 5.56 | 0.87 |
| 8 | 9/12/2024 | 0-12053-4811 | 1 | $7.90 | 7.90 | -$1.41 | 6.49 | $5.29 | 5.29 | 1.20 |
| 9 | 9/13/2024 | 3-12074-8340 | 1 | $7.55 | 7.55 | -$1.42 | 6.13 | $5.56 | 5.56 | 0.57 |
| 10 | 9/13/2024 | 5-12052-2741 | 1 | $13.45 | 13.45 | -$2.33 | 11.12 | $9.47 | 9.47 | 1.65 |
| 11 | 9/14/2024 | 5-12064-9132 | 1 | $7.90 | 7.90 | -$1.45 | 6.45 | $5.48 | 5.48 | 0.97 |
| 12 | 9/14/2024 | 1-12058-7266 | 1 | $10.30 | 10.30 | -$1.85 | 8.45 | $7.86 | 7.86 | 0.59 |
| 13 | 9/14/2024 | 1-12059-7765 | 1 | $7.90 | 7.90 | -$1.41 | 6.49 | $5.29 | 5.29 | 1.20 |
| 14 | 9/15/2024 | 1-12061-1379 | 1 | $13.45 | 13.45 | -$2.33 | 11.12 | $9.73 | 9.73 | 1.39 |
| 15 | 9/15/2024 | 7-12076-3198 | 1 | $7.90 | 7.90 | -$1.47 | 6.43 | $5.56 | 5.56 | 0.87 |
| 16 | 9/15/2024 | 7-12066-2676 | 1 | $13.45 | 13.45 | -$2.36 | 11.09 | $9.91 | 9.91 | 1.18 |
| 17 | 9/15/2024 | 7-12078-6942 | 1 | $7.90 | 7.90 | -$1.87 | 6.03 | $5.34 | 5.34 | 0.69 |
| 18 | 9/16/2024 | 2-12074-2698 | 1 | $13.45 | 13.45 | -$3.61 | 9.84 | $9.62 | 9.62 | 0.22 |
| 19 | 9/16/2024 | 1-12086-6286 | 2 | $13.45 | 26.90 | -$4.31 | 22.59 | $9.87 | 19.74 | 2.85 |
| 20 | 9/16/2024 | 1-12076-8831 | 1 | $7.90 | 7.90 | -$1.44 | 6.46 | $5.43 | 5.43 | 1.03 |
| 21 | 9/16/2024 | 7-12060-6405 | 1 | $7.90 | 7.90 | -$1.42 | 6.48 | $5.33 | 5.33 | 1.15 |
| 22 | 9/16/2024 | 5-12063-6117 | 2 | $13.50 | 27.00 | -$5.91 | 21.09 | $10.59 | 21.18 | -0.09 |
| 23 | 9/17/2024 | 2-12080-4018 | 1 | $7.90 | 7.90 | -$1.35 | 6.55 | $4.99 | 4.99 | 1.56 |
| 24 | 9/17/2024 | 8-12084-5837 | 1 | $10.50 | 10.50 | -$2.14 | 8.36 | $7.76 | 7.76 | 0.60 |
| 25 | 9/17/2024 | 9-12073-3252 | 1 | $13.50 | 13.50 | -$2.38 | 11.12 | $11.06 | 11.06 | 0.06 |
| 26 | 9/17/2024 | 8-12085-8271 | 2 | $7.90 | 15.80 | -$2.62 | 13.18 | $5.29 | 10.58 | 2.60 |
| 27 | 9/17/2024 | 5-12078-7007 | 1 | $7.90 | 7.90 | -$1.45 | 6.45 | $5.50 | 5.50 | 0.95 |
| 28 | 9/17/2024 | 7-12087-4993 | 1 | $7.90 | 7.90 | -$1.40 | 6.50 | $5.26 | 5.26 | 1.24 |
| 29 | 9/18/2024 | 8-12076-9465 | 1 | $7.90 | 7.90 | -$1.87 | 6.03 | $5.34 | 5.34 | 0.69 |
| 30 | 9/18/2024 | 5-12091-0955 | 1 | $13.50 | 13.50 | -$3.18 | 10.32 | $10.69 | 10.69 | -0.37 |
| 31 | 9/18/2024 | 3-12083-3766 | 2 | $10.30 | 20.60 | -$4.45 | 16.15 | 7.99 | 15.98 | 0.17 |
| 32 | 9/18/2024 | 3-12084-0820 | 2 | $10.30 | 20.60 | -$4.46 | 16.14 | 8.00 | 16.00 | 0.14 |
| 33 | 9/18/2024 | 2-12095-8486 | 1 | $7.00 | 7.00 | -$1.30 | 5.70 | 5.40 | 5.40 | 0.30 |
| 34 | 9/19/2024 | 5-12095-2460 | 1 | $13.45 | 13.45 | -$2.31 | 11.14 | 9.64 | 9.64 | 1.50 |
| 35 | 9/19/2024 | 3-12076-1234 | 1 | $7.90 | 7.90 | -$1.42 | 6.48 | 5.34 | 5.34 | 1.14 |
| 36 | 9/19/2024 | 2-12098-6765 | 1 | $13.45 | 13.45 | -$2.30 | 11.15 | 9.59 | 9.59 | 1.56 |
| 37 | 9/19/2024 | 3-12076-6371 | 1 | $13.50 | 13.50 | -$3.24 | 10.26 | 10.91 | 10.91 | -0.65 |

| 38 | 9/19/2024 | 3-12077-6321 | 1 | $7.90 | 7.90 | -$2.15 | 5.75 | 5.24 | 5.24 | 0.51 |
| 39 | 9/19/2024 | 3-12099-1295 | 1 | $13.35 | 13.35 | -$2.97 | 10.38 | 9.99 | 9.99 | 0.39 |
| 40 | 9/19/2024 | 6-12085-5069 | 1 | $7.90 | 7.90 | -$2.18 | 5.72 | 5.33 | 5.33 | 0.39 |
| 41 | 9/19/2024 | 1-12080-0812 | 1 | $10.49 | 10.49 | -$2.10 | 8.39 | 7.80 | 7.80 | 0.59 |
| 42 | 9/19/2024 | 6-12075-0933 | 1 | $7.00 | 7.00 | -$1.96 | 5.04 | 5.34 | 5.34 | -0.30 |
| 43 | 9/20/2024 | 7-12086-2718 | 1 | $10.99 | 10.99 | -$1.96 | 9.03 | 8.76 | 8.76 | 0.27 |
| 44 | 9/20/2024 | 5-12089-8792 | 1 | $13.35 | 13.35 | -$2.97 | 10.38 | 9.99 | 9.99 | 0.39 |
| 45 | 9/20/2024 | 3-12092-4340 | 1 | $13.45 | 13.45 | -$3.26 | 10.19 | 9.93 | 9.93 | 0.26 |
| 46 | 9/20/2024 | 6-12090-1255 | 1 | $10.30 | 10.30 | -$2.15 | 8.15 | 7.97 | 7.97 | 0.18 |
| 47 | 9/20/2024 | 2-12094-6073 | 1 | $13.30 | 13.30 | -$2.30 | 11.00 | 10.76 | 10.76 | 0.24 |
| 48 | 9/21/2024 | 1-12096-7293 | 1 | $13.45 | 13.45 | -$2.99 | 10.46 | 8.99 | 8.99 | 1.47 |
| 49 | 9/21/2024 | 5-12092-8336 | 1 | $30.99 | 30.99 | -$5.74 | 25.25 | 24.58 | 24.58 | 0.67 |
| 50 | 9/21/2024 | 0-12087-6877 | 1 | $13.30 | 13.30 | -$2.29 | 11.01 | 10.69 | 10.69 | 0.32 |
| 51 | 9/21/2024 | 7-12091-0836 | 1 | $10.99 | 10.99 | -$1.94 | 9.05 | 8.68 | 8.68 | 0.37 |
| 52 | 9/21/2024 | 2-12086-0646 | 1 | $7.30 | 7.30 | -$1.34 | 5.96 | 5.39 | 5.39 | 0.57 |
| 53 | 9/21/2024 | 6-12092-6697 | 1 | $7.15 | 7.15 | -$1.31 | 5.84 | 5.30 | 5.30 | 0.54 |
| 54 | 9/21/2024 | 6-12103-6389 | 1 | $13.45 | 13.45 | -$3.74 | 9.71 | 10.02 | 10.02 | -0.31 |
| 55 | 9/21/2024 | 4-12105-6454 | 1 | $13.45 | 13.45 | -$2.35 | 11.10 | 9.48 | 9.48 | 1.62 |
| 56 | 9/21/2024 | 1-12087-8943 | 1 | $7.30 | 7.30 | -$1.75 | 5.55 | 5.40 | 5.40 | 0.15 |
| 57 | 9/21/2024 | 5-12084-1523 | 1 | $7.30 | 7.30 | -$1.73 | 5.57 | 5.25 | 5.25 | 0.32 |
| 58 | 9/21/2024 | 2-12098-0308 | 3 | $13.45 | 40.35 | -$9.42 | 30.93 | 9.62 | 28.86 | 2.07 |
| 59 | 9/21/2024 | 3-12086-4217 | 1 | $7.30 | 7.30 | -$1.64 | 5.66 | 5.39 | 5.39 | 0.27 |
| 60 | 9/22/2024 | 1-12091-3139 | 1 | $12.99 | 12.99 | -$2.12 | 10.87 | 9.99 | 9.99 | 0.88 |
| 61 | 9/23/2024 | 4-12105-1213 | 1 | $30.99 | 30.99 | -$4.79 | 26.20 | 24.81 | 24.81 | 1.39 |
| 62 | 9/23/2024 | 6-12111-6449 | 1 | $7.30 | 7.30 | -$1.73 | 5.57 | 5.36 | 5.36 | 0.21 |
| 63 | 9/23/2024 | 7-12089-7408 | 1 | $7.20 | 7.20 | -$1.57 | 5.63 | 5.40 | 5.40 | 0.23 |
| 64 | 9/23/2024 | 6-12101-4737 | 1 | $30.99 | 30.99 | -$4.83 | 26.16 | 25.04 | 25.04 | 1.12 |
| 65 | 9/23/2024 | 3-12108-8129 | 1 | $7.20 | 7.20 | -$1.31 | 5.89 | 5.29 | 5.29 | 0.60 |
| 66 | 9/23/2024 | 4-12108-1831 | 1 | $10.85 | 10.85 | -$1.96 | 8.89 | 8.87 | 8.87 | 0.02 |
| 67 | 9/23/2024 | 1-12107-4234 | 1 | $12.30 | 12.30 | -$2.51 | 9.79 | 10.02 | 10.02 | -0.23 |
| 68 | 9/23/2024 | 4-12108-7739 | 1 | $10.99 | 10.99 | -$2.01 | 8.98 | 9.03 | 9.03 | -0.05 |
| 69 | 9/23/2024 | 6-12102-6156 | 1 | $12.30 | 12.30 | -$2.44 | 9.86 | 9.79 | 9.79 | 0.07 |
| 70 | 9/24/2024 | 1-12118-8245 | 1 | $10.50 | 10.50 | -$1.87 | 8.63 | 7.41 | 7.41 | 1.22 |
| 71 | 9/24/2024 | 8-12111-4359 | 1 | $7.20 | 7.20 | -$1.55 | 5.65 | 5.29 | 5.29 | 0.36 |
| 72 | 9/24/2024 | 3-12106-7236 | 1 | $10.30 | 10.30 | -$2.15 | 8.15 | 7.97 | 7.97 | 0.18 |
| 73 | 9/24/2024 | 5-12104-4006 | 1 | $12.90 | 12.90 | -$2.61 | 10.29 | 10.66 | 10.66 | -0.37 |
| 74 | 9/24/2024 | 2-12110-7269 | 1 | $13.30 | 13.30 | -$2.27 | 11.03 | 10.61 | 10.61 | 0.42 |
| 75 | 9/24/2024 | 7-12113-4062 | 1 | $7.20 | 7.20 | -$1.31 | 5.89 | 5.26 | 5.26 | 0.63 |
| 76 | 9/24/2024 | 9-12111-1231 | 1 | $7.20 | 7.20 | -$1.32 | 5.88 | 5.33 | 5.33 | 0.55 |
| 77 | 9/24/2024 | 1-12098-4168 | 2 | $12.59 | 25.18 | -$3.91 | 21.27 | 10.07 | 20.14 | 1.13 |
| 78 | 9/24/2024 | 6-12093-3219 | 1 | $12.30 | 12.30 | -$2.42 | 9.88 | 9.48 | 9.48 | 0.40 |

| 79 | 9/24/2024 | 2-12099-2553 | 1 | $7.20 | 7.20 | -$1.33 | 5.87 | 5.39 | 5.39 | 0.48 |
| 80 | 9/24/2024 | 0-12101-4327 | 1 | $21.90 | 21.90 | -$4.07 | 17.83 | 16.84 | 16.84 | 0.99 |
| 81 | 9/24/2024 | 8-12103-5904 | 1 | $7.05 | 7.05 | -$1.71 | 5.34 | 5.39 | 5.39 | -0.05 |
| 82 | 9/24/2024 | 5-12117-7132 | 1 | $14.40 | 14.40 | -$2.31 | 12.09 | 9.98 | 9.98 | 2.11 |
| 83 | 9/25/2024 | 1-12113-2316 | 1 | $12.90 | 12.90 | -$2.21 | 10.69 | 10.13 | 10.13 | 0.56 |
| 84 | 9/25/2024 | 3-12101-0617 | 1 | $30.99 | 30.99 | -$4.78 | 26.21 | 24.73 | 24.73 | 1.48 |
| 85 | 9/25/2024 | 9-12116-7932 | 1 | $10.30 | 10.30 | -$2.17 | 8.13 | 8.07 | 8.07 | 0.06 |
| 86 | 9/25/2024 | 4-12123-0807 | 1 | $16.90 | 16.90 | -$2.90 | 14.00 | 14.48 | 14.48 | -0.48 |
| 87 | 9/25/2024 | 6-12110-5330 | 1 | $7.20 | 7.20 | -$1.34 | 5.86 | 5.46 | 5.46 | 0.40 |
| 88 | 9/25/2024 | 4-12123-1855 | 1 | $13.45 | 13.45 | -$2.39 | 11.06 | 11.14 | 11.14 | -0.08 |
| 89 | 9/25/2024 | 1-12126-5729 | 1 | $7.20 | 7.20 | -$1.31 | 5.89 | 5.29 | 5.29 | 0.60 |
| 90 | 9/25/2024 | 5-12122-6838 | 1 | $7.20 | 7.20 | -$1.30 | 5.90 | 5.23 | 5.23 | 0.67 |
| 91 | 9/25/2024 | 9-12117-9092 | 1 | $7.20 | 7.20 | -$1.30 | 5.90 | 4.99 | 4.99 | 0.91 |
| 92 | 9/25/2024 | 7-12120-3384 | 1 | $12.30 | 12.30 | -$2.14 | 10.16 | 9.60 | 9.60 | 0.56 |
| 93 | 9/25/2024 | 3-12114-3972 | 1 | $10.15 | 10.15 | -2.16 | 7.99 | 8.17 | 8.17 | -0.18 |
| 94 | 9/26/2024 | 6-12123-5667 | 1 | $13.30 | 13.30 | -$2.30 | 11.00 | 10.79 | 10.79 | 0.21 |
| 95 | 9/26/2024 | 8-12110-9698 | 1 | $7.20 | 7.20 | -$1.33 | 8.53 | 5.36 | 5.36 | 3.17 |
| 96 | 9/26/2024 | 7-12122-8886 | 1 | $12.30 | 12.30 | -$2.95 | 9.35 | 10.02 | 10.02 | -0.67 |
| 97 | 9/26/2024 | 3-12116-7644 | 1 | $12.90 | 12.90 | -$2.23 | 15.13 | 10.23 | 10.23 | 4.90 |
| 98 | 9/26/2024 | 5-12114-4741 | 1 | $7.20 | 7.20 | -$1.33 | 8.53 | 5.41 | 5.41 | 3.12 |
| 99 | 9/26/2024 | 2-12128-7425 | 1 | $10.09 | 10.09 | -$1.82 | 11.91 | 7.43 | 7.43 | 4.48 |
| 100 | 9/26/2024 | 3-12127-5960 | 1 | $7.20 | 7.20 | -$1.32 | 8.52 | 5.31 | 5.31 | 3.21 |
| 101 | 9/26/2024 | 7-12113-6766 | 2 | $7.20 | 14.40 | -$2.42 | 16.82 | 5.29 | 10.58 | 6.24 |
| 102 | 9/27/2024 | 0-12123-6462 | 1 | $7.20 | 7.20 | -$1.34 | 8.54 | 5.45 | 5.45 | 3.09 |
| 103 | 9/27/2024 | 1-12133-5557 | 1 | $12.30 | 12.30 | -$2.66 | 14.96 | 9.71 | 9.71 | 5.25 |
| 104 | 9/27/2024 | 1-12112-1071 | 1 | $7.20 | 7.20 | -$1.33 | 8.53 | 5.40 | 5.40 | 3.13 |
| 105 | 9/27/2024 | 1-12122-8331 | 1 | $10.30 | 10.30 | -$1.85 | 12.15 | 7.85 | 7.85 | 4.30 |
| 106 | 9/27/2024 | 5-12108-5485 | 2 | $12.90 | 25.80 | -$4.62 | 30.42 | 10.17 | 20.34 | 10.08 |
| 107 | 9/27/2024 | 4-12124-8637 | 1 | $30.99 | 30.99 | -$5.83 | 36.82 | 24.87 | 24.87 | 11.95 |
| 108 | 9/27/2024 | 3-12122-2601 | 1 | $13.45 | 13.45 | -$2.34 | 15.79 | 10.87 | 10.87 | 4.92 |
| 109 | 9/27/2024 | 6-12108-2654 | 1 | $10.30 | 10.30 | -$1.89 | 12.19 | 8.07 | 8.07 | 4.12 |
| 110 | 9/27/2024 | 2-12123-3600 | 1 | $16.90 | 16.90 | -$2.87 | 19.77 | 14.33 | 14.33 | 5.44 |
| 111 | 9/28/2024 | 5-12109-8267 | 1 | $12.30 | 12.30 | -$2.43 | 14.73 | 9.68 | 9.68 | 5.05 |
| 112 | 9/28/2024 | 8-12128-8667 | 1 | $10.99 | 10.99 | -$1.98 | 12.97 | 8.91 | 8.91 | 4.06 |
| 113 | 9/28/2024 | 8-12118-9762 | 1 | $7.20 | 7.20 | -$1.34 | 8.54 | 5.45 | 5.45 | 3.09 |
| 114 | 9/28/2024 | 7-12131-2697 | 1 | $7.20 | 7.20 | -1.89 | 8.41 | 8.11 | 8.11 | 0.30 |
| 115 | 9/28/2024 | 6-12121-7329 | 2 | $7.20 | 14.40 | -2.41 | 11.99 | 5.26 | 10.52 | 1.47 |
| 116 | 9/28/2024 | 7-12121-1122 | 1 | $7.20 | 7.20 | -1.31 | **5.89** | 5.30 | 5.30 | 0.59 |
| 117 | 9/28/2024 | 2-12126-8169 | 1 | $10.99 | 10.99 | -1.96 | 9.03 | 8.76 | 8.76 | 0.27 |
| 118 | 9/29/2024 | 5-12135-6856 | 1 | $13.30 | 13.30 | -2.48 | 10.82 | 10.49 | 10.49 | 0.33 |
| 119 | 9/29/2024 | 3-12127-5520 | 1 | 10.99 | 10.99 | -1.97 | 9.02 | 8.85 | 8.85 | 0.17 |

| 120 | 9/29/2024 | 2-12128-8622 | 1 | $9.90 | 9.90 | -1.61 | 8.29 | 7.35 | 7.35 | 0.94 |
| 121 | 9/29/2024 | 8-12122-8956 | 1 | 7.2 | 7.20 | -1.29 | **5.91** | 5.20 | 5.20 | 0.71 |
| 122 | 9/29/2024 | 1-12130-4784 | 1 | $7.20 | 7.20 | -1.32 | **5.88** | 5.35 | 5.35 | 0.53 |
| 123 | 9/30/2024 | 5-12117-4406 | 1 | $12.90 | 12.90 | -2.20 | **10.70** | 10.07 | 10.07 | 0.63 |
| 124 | 9/30/2024 | 1-12132-9090 | 1 | 10.3 | 10.30 | -1.87 | **8.43** | 8.00 | 8.00 | 0.43 |
| 125 | 9/30/2024 | 0-12134-8169 | 1 | $12.30 | 12.30 | -2.33 | 9.97 | 9.50 | 9.50 | 0.47 |
| 126 | 9/30/2024 | 2-12122-2465 | 1 | 12.3 | 12.30 | -2.36 | 9.94 | 9.57 | 9.57 | 0.37 |
| 127 | 9/30/2024 | 3-12144-0788 | 1 | 10.3 | 10.30 | -1.85 | 8.45 | 7.85 | 7.85 | 0.60 |

| Months | Profit |
|---|---|
| September 2023 | $5.66 |
| November 2023 | $56.17 |
| December 2023 | $410.56 |
| January 2024 | $1,015.42 |
| February 2024 | $500.09 |
| March 2024 | $1,773.25 |
| April 2024 | $344.45 |
| May 2024 | -$420.39 |
| June 2024 | $2,130.75 |
| July 2024 | $199.79 |
| August 2024 | $3.23 |
| September 2024 | $290.66 |
| Refunds | -719.34 |
| Total Profit | 5590.30 |

| al Investem | $16,635.82 | | | | | | | | | | |
| estement U | $300.81 | | | | | | | | | | |
| ining Inves | $16,335.01 | | | | | | | | | | |
| | | | $360.62 | | $306.47 | | | | | $300.81 | $5.66 |
| Date | Order ID | Product | Selling | Referral | Product | Product | Quantity | Total | Prep | Total | Profit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2023 | -3600271-4633 | Nestle Coffee n | 18.98 | -2.85 | 16.13 | 12.99 | 1 | 12.99 | $3.00 | $15.99 | $0.14 |
| 9/29/2023 | -6593460-2214 | Nestle Coffee n | 18.98 | -2.85 | 16.13 | 12.99 | 1 | 12.99 | $3.00 | $15.99 | $0.14 |
| 9/29/2023 | -6802494-2636 | Nestle Coffee n | 18.98 | -2.85 | 16.13 | 12.99 | 1 | 12.99 | $3.00 | $15.99 | $0.14 |
| 9/29/2023 | -4305612-2901 | Nestle Coffee n | 18.98 | -2.85 | 16.13 | 12.99 | 1 | 12.99 | $3.00 | $15.99 | $0.14 |
| 9/29/2023 | -7966268-3775 | Nestle Coffee n | 18.98 | -2.85 | 16.13 | 12.99 | 1 | 12.99 | $3.00 | $15.99 | $0.14 |
| 9/29/2023 | -3575957-2309 | Nestle Coffee n | 18.98 | -2.85 | 16.13 | 12.99 | 1 | 12.99 | $3.00 | $15.99 | $0.14 |
| 9/29/2023 | -8676707-3312 | Nestle Coffee n | 18.98 | -2.85 | 16.13 | 12.99 | 1 | 12.99 | $3.00 | $15.99 | $0.14 |
| 9/29/2023 | -4306784-1911 | Nestle Coffee n | 18.98 | -2.85 | 16.13 | 12.99 | 1 | 12.99 | $3.00 | $15.99 | $0.14 |
| 9/29/2023 | -6937757-8225 | Nestle Coffee n | 18.98 | -2.85 | 16.13 | 12.99 | 1 | 12.99 | $3.00 | $15.99 | $0.14 |
| 9/29/2023 | -6648303-2764 | Nestle Coffee n | 18.98 | -2.85 | 16.13 | 12.99 | 1 | 12.99 | $3.00 | $15.99 | $0.14 |
| 9/29/2023 | -1822843-9544 | Nestle Coffee n | 18.98 | -2.85 | 16.13 | 12.99 | 1 | 12.99 | $3.00 | $15.99 | $0.14 |
| 9/29/2023 | -2597794-5061 | Nestle Coffee n | 18.98 | -2.85 | 16.13 | 12.99 | 1 | 12.99 | $3.00 | $15.99 | $0.14 |
| 9/29/2023 | -2716098-0247 | Nestle Coffee n | 18.98 | -2.85 | 16.13 | 12.99 | 1 | 12.99 | $3.00 | $15.99 | $0.14 |
| 9/29/2023 | -7486580-9408 | Nestle Coffee n | 18.98 | -2.85 | 16.13 | 12.99 | 1 | 12.99 | $3.00 | $15.99 | $0.14 |
| 9/29/2023 | -3711514-9478 | Nestle Coffee n | 18.98 | -2.85 | 16.13 | 12.99 | 1 | 12.99 | $3.00 | $15.99 | $0.14 |
| 9/29/2023 | -1192005-6355 | Nestle Coffee n | 37.96 | -5.7 | 32.26 | 12.99 | 2 | 25.98 | $3.00 | $28.98 | $3.28 |
| 9/29/2023 | -1669462-3158 | Nestle Coffee n | 18.98 | -2.85 | 16.13 | 12.99 | 1 | 12.99 | $3.00 | $15.99 | $0.14 |
| 9/29/2023 | -8017282-7874 | Nestle Coffee n | 18.98 | -2.85 | 16.13 | 12.99 | 1 | 12.99 | $3.00 | $15.99 | $0.14 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Investment** | 16,335.01 | | | | | | | | | | |
| **Investment Used** | $207.90 | | | | | | | | | | |
| **Remaining Investmen** | 16,127.11 | | | | | | | | | | |
| | | | | $556.90 | | | | | | $207.90 | $56.17 |
| **Date/Time** | **Type** | **Order id** | **Description** | **Product sale** | **Selling fees** | **Fba fees** | **Other** | **Net Amount** | **COGS** | **Quantity** | **Total COGS** | **Profit** |
| Nov 5, 2023 8 | Order | 4913555-658 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 5, 2023 8 | Order | 8158957-400 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 5, 2023 8 | Order | 7489159-427 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 6, 2023 1 | Order | 1352153-783 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 6, 2023 1 | Order | 7999394-461 | Billie Women | 19.9 | -1.6 | -4.9 | 0 | 13.4 | $5.00 | 2 | $10.00 | $3.40 |
| Nov 6, 2023 1 | Order | 8557275-506 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 6, 2023 1 | Order | 6356933-565 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 6, 2023 2 | Order | 7580252-474 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 6, 2023 2 | Order | 6442678-288 | Billie Women | 19.9 | -1.6 | -4.9 | 0 | 13.4 | $5.00 | 2 | $10.00 | $3.40 |
| Nov 6, 2023 3 | Order | 4167671-838 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 6, 2023 7 | Order | 9459035-192 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 6, 2023 8 | Order | 2998031-970 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 6, 2023 9 | Order | 9561650-919 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 6, 2023 9 | Order | 1177646-649 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 6, 2023 9 | Order | 9575698-513 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 6, 2023 9 | Order | 1476317-889 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 6, 2023 9 | Order | 9199083-896 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 6, 2023 1 | Order | 0134162-379 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 6, 2023 2 | Order | 3283599-428 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 6, 2023 2 | Order | 6632007-709 | Billie Women | 19.9 | -1.6 | -4.9 | 0 | 13.4 | $5.00 | 2 | $10.00 | $3.40 |
| Nov 6, 2023 2 | Order | 4157307-637 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 6, 2023 4 | Order | 4880459-853 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 6, 2023 4 | Order | 7419499-752 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 7, 2023 9 | Order | 3537648-574 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 7, 2023 1 | Order | 4251923-854 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 7, 2023 1 | Order | 1131969-446 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 7, 2023 1 | Order | 6266927-083 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 7, 2023 1 | Order | 8839344-067 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 7, 2023 3 | Order | 9111795-180 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 7, 2023 3 | Order | 9301189-198 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 7, 2023 3 | FBA Inventory Fee | | FBA Inventory | 0 | 0 | 0 | -0.24 | -0.24 | | | $0.00 | -0.24 |
| Nov 7, 2023 8 | Order | 7032527-382 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 7, 2023 9 | Order | 9331320-933 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 8, 2023 1 | Order | 7903735-429 | Billie Whipped | 6.25 | -0.5 | -6.19 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 8, 2023 1 | Order | 8655534-289 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 8, 2023 2 | Order | 4935044-012 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 8, 2023 2 | Order | 2481579-866 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 8, 2023 2 | Order | 3811718-223 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 8, 2023 4 | Order | 6355261-664 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |

| Date | Type | ID | Description | Val1 | Val2 | Val3 | Val4 | Val5 | Val6 | Qty | Val8 | Val9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov 8, 2023 9 | Order | 5707897-2654 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 8, 2023 9 | Order | 4683556-9278 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 8, 2023 1 | Order | 0582226-675 | Billie Whipped | 12.5 | -1 | -6.62 | 0 | 4.88 | $1.25 | 2 | $2.50 | $2.38 |
| Nov 8, 2023 1 | Order | 9908326-216 | Billie Whipped | 12.5 | -1 | -6.62 | 0 | 4.88 | $1.25 | 2 | $2.50 | $2.38 |
| Nov 8, 2023 1 | Order | 0923173-0089 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 8, 2023 1 | Order | 1192346-2525 | Billie Whipped | 6.25 | -0.5 | -3.93 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 8, 2023 1 | Order | 2947613-356 | Billie Whipped | 12.5 | -1 | -6.62 | 0 | 4.88 | $1.25 | 2 | $2.50 | $2.38 |
| Nov 8, 2023 1 | Order | 2006120-5620 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 8, 2023 1 | Order | 4702294-261 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 9, 2023 2 | Order | 8391421-2068 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 9, 2023 9 | Order | 2682760-0593 | Billie Wax Kit | 11.35 | -1.7 | -5.05 | 0 | 4.6 | $3.80 | 1 | $3.80 | $0.80 |
| Nov 9, 2023 8 | Order | 3377583-8691 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 10, 2023 | Order | 5968873-0564 | Billie Wax Kit | 11.35 | -1.7 | -5.05 | 0 | 4.6 | $3.80 | 1 | $3.80 | $0.80 |
| Nov 11, 2023 | Order | 9725591-003 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 11, 2023 | Order | 0417478-110 | Billie Whipped | 6.25 | -0.5 | -3.31 | 0 | 2.44 | $1.25 | 1 | $1.25 | $1.19 |
| Nov 12, 2023 | Order | 9087960-4215 | Billie Wax Kit | 11.35 | -1.7 | -5.05 | 0 | 4.6 | $3.80 | 1 | $3.80 | $0.80 |
| Nov 13, 2023 | Order | 5637099-316 | Billie Wax Kit | 11.35 | -1.7 | -5.05 | 0 | 4.6 | $3.80 | 1 | $3.80 | $0.80 |
| Nov 13, 2023 | Order | 0581701-608 | Billie Wax Kit | 11.35 | -1.7 | -5.05 | 0 | 4.6 | $3.80 | 1 | $3.80 | $0.80 |
| Nov 14, 2023 | Order | 8336790-516 | Billie Wax Kit | 22.7 | -3.4 | -10.1 | 0 | 9.2 | $3.80 | 2 | $7.60 | $1.60 |
| Nov 22, 2023 | Order | 5058145-557 | Billie Wax Kit | 11.35 | -1.7 | -5.05 | 0 | 4.6 | $3.80 | 1 | $3.80 | $0.80 |
| Nov 26, 2023 | Adjustment | | FBA Inventory | 0 | 0 | 0 | 6.7 | 6.7 | | 1 | $0.00 | 6.7 |
| Nov 26, 2023 | Order | 9220547-4490 | Billie Women | 9.95 | -0.8 | -2.45 | 0 | 6.7 | $5.00 | 1 | $5.00 | $1.70 |
| Nov 27, 2023 | FBA Inventory Fee | | FBA Amazon- | 0 | 0 | 0 | 0 | 0 | | | $0.00 | 0 |
| Nov 28, 2023 | Service Fee | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | $0.00 | -39.99 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Investment** | 16,127.11 | | | | | | | | | | |
| **Investment Used** | $1,004.58 | | | | | | | | | | |
| **Remaining Investmen** | 15,122.53 | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | **$1,785.00** | | | | | | | **$1,004.58** | **$410.56** |
| **Date/Time** | **Type** | **Order id** | **Description** | **Product sale** | **Selling fees** | **Fba fees** | **Other** | **Net Amount** | **COGS** | **Quantity** | **Total COGS** | **Profit** |
| Dec 5, 2023 1 | Adjustment | | FBA Inventory | 0 | 0 | 0 | 4.6 | 4.6 | | 1 | $0.00 | 4.6 |
| Dec 5, 2023 1 | Order | 7951810-440 | Nausx Anti-M | 25 | -3.75 | -4.16 | 0 | 17.09 | $14.88 | 1 | $14.88 | $2.21 |
| Dec 7, 2023 1 | FBA Inventory Fee | | FBA Inventory | 0 | 0 | 0 | -14.33 | -14.33 | | | $0.00 | -14.33 |
| Dec 10, 2023 | Order | 9836029-635 | Nausx Anti-M | 25 | -3.75 | -4.16 | 0 | 17.09 | $14.88 | 1 | $14.88 | $2.21 |
| Dec 13, 2023 | Order | 7465510-938 | Nausx Anti-M | 25 | -3.75 | -4.16 | 0 | 17.09 | $14.88 | 1 | $14.88 | $2.21 |
| Dec 13, 2023 | Order | 9686499-394 | Nausx Anti-M | 25 | -3.75 | -4.16 | 0 | 17.09 | $14.88 | 1 | $14.88 | $2.21 |
| Dec 13, 2023 | Order | 1447562-929 | Nausx Anti-M | 25 | -3.75 | -4.16 | 0 | 17.09 | $14.88 | 1 | $14.88 | $2.21 |
| Dec 13, 2023 | Order | 2392546-858 | Nausx Anti-M | 25 | -3.75 | -4.16 | 0 | 17.09 | $14.88 | 1 | $14.88 | $2.21 |
| Dec 13, 2023 | Order | 3655774-059 | Nausx Anti-M | 25 | -3.75 | -4.16 | 0 | 17.09 | $14.88 | 1 | $14.88 | $2.21 |
| Dec 14, 2023 | Order | 4227687-943 | Nausx Anti-M | 25 | -3.75 | -4.16 | 0 | 17.09 | $14.88 | 1 | $14.88 | $2.21 |
| Dec 14, 2023 | Order | 6321227-653 | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Dec 14, 2023 | Order | 0373181-873 | Nausx Anti-M | 25 | -3.75 | -4.16 | 0 | 17.09 | $14.88 | 1 | $14.88 | $2.21 |
| Dec 14, 2023 | Order | 7554653-969 | Nausx Anti-M | 25 | -3.75 | -4.16 | 0 | 17.09 | $14.88 | 1 | $14.88 | $2.21 |
| Dec 14, 2023 | Order | 9957532-508 | Nausx Anti-M | 25 | -3.75 | -4.16 | 0 | 17.09 | $14.88 | 1 | $14.88 | $2.21 |
| Dec 14, 2023 | Order | 5172588-167 | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Dec 14, 2023 | Order | 4771931-366 | Nausx Anti-M | 25 | -3.75 | -4.16 | 0 | 17.09 | $14.88 | 1 | $14.88 | $2.21 |
| Dec 14, 2023 | Order | 0931751-427 | Nausx Anti-M | 25 | -3.75 | -4.16 | 0 | 17.09 | $14.88 | 1 | $14.88 | $2.21 |
| Dec 15, 2023 | Order | 8867812-697 | Nausx Anti-M | 25 | -3.75 | -4.16 | 0 | 17.09 | $14.88 | 1 | $14.88 | $2.21 |
| Dec 15, 2023 | Order | 4243825-576 | Nausx Anti-M | 25 | -3.75 | -4.16 | 0 | 17.09 | $14.88 | 1 | $14.88 | $2.21 |
| Dec 15, 2023 | Order | 7646630-803 | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Dec 17, 2023 | Adjustment | | FBA Inventory | 0 | 0 | 0 | 222.17 | 222.17 | | 13 | $0.00 | 222.17 |
| Dec 19, 2023 | Order | 2871682-850 | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Dec 20, 2023 | Order | 6693521-143 | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Dec 20, 2023 | Order | 2522266-398 | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Dec 21, 2023 | Order | 8911751-476 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 21, 2023 | Order | 9180057-938 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 21, 2023 | Order | 8236253-418 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 22, 2023 | Order | 2594586-940 | Nausx (51-90 | 27 | -4.05 | -4.44 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Dec 22, 2023 | Order | 8827529-677 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 22, 2023 | Order | 2779692-414 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 22, 2023 | Order | 0550282-855 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 23, 2023 | Order | 2912523-584 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 23, 2023 | Order | 9388132-530 | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Dec 26, 2023 | Order | 5018894-209 | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Dec 26, 2023 | Order | 7729045-337 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 26, 2023 | Order | 9638231-017 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 26, 2023 | Order | 1026141-651 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 26, 2023 | Order | 2138592-423 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 27, 2023 | Order | 6029581-301 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |

| Dec 27, 2023 | Order | 9251129-0196 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec 27, 2023 | Order | 5931206-1582 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 27, 2023 | Order | 6504436-6608 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 27, 2023 | Order | 2114590-9730 | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Dec 27, 2023 | Order | 1774847-1104 | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Dec 27, 2023 | Order | 2303225-914: | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 28, 2023 | Order | 9834374-3843 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 28, 2023 | Order | 7848709-7352 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 28, 2023 | Order | 4383701-5799 | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Dec 28, 2023 | Service Fee | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | $0.00 | -39.99 |
| Dec 28, 2023 | Order | 0178645-546: | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 28, 2023 | Order | 4508400-5674 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 28, 2023 | Order | 7389692-7901 | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Dec 29, 2023 | Order | 0784403-7375 | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Dec 29, 2023 | Order | 7811212-6554 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 29, 2023 | Order | 2092403-1397 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 29, 2023 | Order | 6441458-4160 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 29, 2023 | Order | 6083116-4166 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 29, 2023 | Order | 3720720-9704 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 29, 2023 | Order | 3852633-6778 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 29, 2023 | Order | 0688289-1401 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 29, 2023 | Order | 3198579-1889 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 30, 2023 | Order | 9329346-0131 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 30, 2023 | Order | 1407511-9751 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 30, 2023 | Order | 5625888-1598 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 30, 2023 | Order | 3968898-4099 | Nausx (51-90l | 27 | -8.1 | -4.16 | 0 | 12.85 | $16.13 | 1 | $16.13 | -$3.28 |
| Dec 30, 2023 | Order | 3968898-4099 | Nausx (51-90l | 27 | 0 | -4.16 | 0 | 24.73 | $16.13 | 1 | $16.13 | $8.60 |
| Dec 30, 2023 | Order | 8611220-6381 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 30, 2023 | Order | 9371397-7469 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 30, 2023 | Order | 2603573-5570 | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Dec 30, 2023 | Order | 0799317-1324 | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |

| | | | | | $8,115.00 | | | | | | $4,855.65 | $1,015.42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Investment | | 15,122.53 | | | | | | | | | | |
| Investment Used | | $4,855.65 | | | | | | | | | | |
| Remaining Investmen | | 10,266.88 | | | | | | | | | | |
| Date/Time | Type | Order id | SKU | Description | Product sale | Selling fees | Fba fees | Other | Net Amount | COGS | Quantity | Total COGS | Profit |
| Jan 1, 2024 10 | Order | -3232531-638 | FR-NS-NausX | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Jan 1, 2024 11 | Order | -3658188-032 | FR-NS-NausX- | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 2, 2024 4: | Order | -2660784-436 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 2, 2024 9: | Order | -4992443-850 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 2, 2024 9: | Order | -0660676-956 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 2, 2024 9: | Order | -1989033-776 | FR-NS-NausX- | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 2, 2024 12 | Order | -4342380-179 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 2, 2024 12 | Order | -7830545-835 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 2, 2024 2: | Order | -0865627-780 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 2, 2024 6: | Order | -3716121-671 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 2, 2024 7: | Order | -3463510-608 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 2, 2024 11 | Order | -1194400-438 | FR-NS-NausX- | Nausx (51-90 | 27 | -4.05 | -11.15 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 2, 2024 11 | Order | -4865619-310 | FR-NS-NausX- | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Jan 3, 2024 11 | Order | -9922579-983 | FR-NS-NausX- | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Jan 3, 2024 3: | Order | -5889221-687 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 3, 2024 3: | Order | -5667243-101 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 3, 2024 6: | Order | -6819166-623 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 3, 2024 1: | Order | -8702250-594 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 3, 2024 5: | Order | -5150318-675 | FR-NS-NausX- | Nausx Anti-M | 28 | -4.2 | -4.16 | 0 | 19.64 | $14.88 | 1 | $14.88 | $4.76 |
| Jan 4, 2024 1: | Order | -2091142-180 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 4, 2024 1: | Order | -2058479-003 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 4, 2024 8: | Order | -6259899-662 | FR-NS-NausX- | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 4, 2024 10 | Order | -7883817-418 | FR-NS-NausX- | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 4, 2024 11 | Order | -9496006-398 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 4, 2024 2: | Order | -1345747-464 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 4, 2024 4: | Order | -1274435-794 | FR-NS-NausX- | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 4, 2024 5: | Order | -3907890-287 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 4, 2024 5: | Order | -0385686-022 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 4, 2024 9: | Order | -4730281-982 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 4, 2024 9: | Order | -1578557-003 | FR-NS-NausX- | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 4, 2024 11 | Order | -4294367-435 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 5, 2024 1: | Order | -1627364-124 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 5, 2024 2: | Order | -2212624-645 | FR-NS-NausX- | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 5, 2024 12 | Order | -3871406-464 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 5, 2024 5: | Order | -8129282-435 | FR-NS-NausX- | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 5, 2024 6: | Order | -1918231-171 | FR-NS-NausX- | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 5, 2024 7: | Order | -0339213-202 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 5, 2024 11 | Order | -5475242-629 | FR-NS-NausX- | Nausx (51-90 | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 5, 2024 11 | Order | -8779312-582 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 5, 2024 11 | Order | -1116907-064 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 5, 2024 11 | Order | -0454396-192 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 6, 2024 11 | Order | -6310116-251 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 6, 2024 1: | Order | -2556164-367 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |

| Date | Type | ID | Marketplace | Product | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 6, 2024 2: | Order | -8481902-140 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 6, 2024 2: | Order | -9828240-721 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 6, 2024 2: | Order | -7936155-131 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 6, 2024 2: | Order | -8820458-536 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 6, 2024 9: | Order | -4118517-366 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 6, 2024 1( | Order | -9304500-351 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 6, 2024 1: | Order | -4637450-117 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 6, 2024 1: | Order | -4849880-098 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 6, 2024 1: | Order | -0793392-174 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 6, 2024 1: | Order | -8932824-008 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 6, 2024 5: | Order | -8273092-603 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 6, 2024 7: | Order | -9983636-770 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 6, 2024 7: | Order | -1091454-763 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 6, 2024 7: | Order | -4752693-585 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 6, 2024 1( | Order | -0977843-220 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 7, 2024 3: | Order | -2065055-230 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 7, 2024 8: | Order | -1655867-195 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 7, 2024 9: | Order | -4697992-004 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 7, 2024 9: | Order | -0811288-214 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 7, 2024 9: | Order | -1406277-662 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 7, 2024 1( | Order | -1217262-038 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 7, 2024 3: | Order | -6749834-291 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 7, 2024 8: | Order | -1249133-419 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 8, 2024 2: | Order | -9202141-960 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 8, 2024 3: | Order | -1882939-025 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 8, 2024 7: | Order | -1019000-206 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 8, 2024 8: | Order | -8309882-931 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 8, 2024 8: | Order | -7419395-665 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 8, 2024 1: | Order | -0641545-138 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 8, 2024 1: | Order | -8564278-276 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 8, 2024 1: | Order | -7049737-180 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 8, 2024 1: | Order | -0266715-068 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 8, 2024 1: | Order | -4860147-783 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 8, 2024 1: | Order | -1257678-743 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 8, 2024 1: | Order | -9952372-608 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 8, 2024 2: | Order | -1468549-766 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 8, 2024 4: | FBA Inventory Fee | | FBA Inventor | 0 | 0 | 0 | -12.73 | -12.73 | | $12.73 | -$12.73 |
| Jan 8, 2024 8: | Order | -4017686-916 | FR-NS-NausX- | Nausx Anti-M | 54 | -8.1 | -8.32 | 0 | 37.58 | $14.88 | 2 | $29.76 | $7.82 |
| Jan 8, 2024 8: | Order | -1044379-563 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 8, 2024 8: | Order | -9506645-471 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 8, 2024 8: | Order | -3972549-386 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 8, 2024 1: | Order | -8651749-588 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 8, 2024 1: | Order | -5323479-234 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 8, 2024 1: | Order | -6829328-574 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 9, 2024 2: | Order | -5295346-799 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 9, 2024 3: | Order | -8489580-660 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 9, 2024 8: | Order | -9221489-484 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 9, 2024 9: | Order | -1429151-991 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 9, 2024 9: | Order | -8635542-334 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 9, 2024 10 | Order | -1181237-625 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 9, 2024 12 | Order | -3243352-651 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 9, 2024 1: | Order | -6439853-036 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 9, 2024 1: | Order | -3415991-288 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 9, 2024 2: | Order | -2635546-656 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 9, 2024 3: | Order | -0221163-644 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 9, 2024 3: | Order | -3745161-162 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 9, 2024 5: | Order | -0608903-791 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -14.17 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 10, 2024 1 | Order | -8397821-902 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 10, 2024 1 | Order | -1983818-941 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 10, 2024 1 | Order | -0043217-852 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 10, 2024 1 | Order | -2659931-032 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 10, 2024 1 | Order | -4339993-023 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 10, 2024 3 | Order | -6543044-214 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 10, 2024 3 | Order | -2493799-713 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 10, 2024 3 | Order | -7723803-030 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 10, 2024 4 | Order | -9431450-048 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 10, 2024 4 | Order | -2669666-395 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 10, 2024 4 | Order | -4302037-881 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 10, 2024 4 | Order | -2145354-399 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 10, 2024 5 | Order | -5965960-169 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 11, 2024 1 | Order | -7936361-423 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 11, 2024 1 | Order | -8878551-942 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 11, 2024 1 | Order | -6593109-477 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 11, 2024 1 | Order | -6160758-144 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 11, 2024 1 | Order | -1886873-469 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 11, 2024 4 | Order | -3657484-565 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 11, 2024 4 | Order | -3911781-464 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 12, 2024 1 | Order | -9455009-050 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 12, 2024 3 | Order | -1914448-814 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 12, 2024 3 | Order | -4317233-030 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 12, 2024 3 | Order | -8614057-950 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 12, 2024 8 | Order | -7888939-090 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 12, 2024 8 | Order | -2497164-978 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 12, 2024 8 | Order | -8282027-353 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 12, 2024 8 | Order | -8281105-272 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 12, 2024 9 | Order | -5218384-955 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 12, 2024 9 | Order | -7644966-867 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 12, 2024 9 | Order | -5732777-232 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 12, 2024 9 | Order | -6635230-255 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 13, 2024 1 | Order | -9845112-444 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 13, 2024 1 | Order | -0325317-186 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 13, 2024 1 | Order | -3512609-485 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 13, 2024 1 | Order | -3822309-733 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 13, 2024 1 | Order | -8101859-250 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 13, 2024 1 | Order | -3744249-865 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 13, 2024 | Adjustment | -6708520-7737054 | | FBA Inventory | 0 | 0 | 0 | 4.6 | 4.6 | | 1 | $0.00 | $4.60 |
| Jan 13, 2024 | Order | -5697051-565 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 13, 2024 9 | Order | -5939012-867 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 13, 2024 | Order | -4296360-061 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 13, 2024 | Order | -5746841-569 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 13, 2024 | Order | -4691602-917 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 13, 2024 | Order | -8463680-729 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 13, 2024 | Order | -5947201-184 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 13, 2024 | Order | -0112941-672 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 13, 2024 | Order | -2281361-202 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 13, 2024 | Order | -2410527-515 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 14, 2024 | Order | -7681236-088 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 14, 2024 | Order | -0627812-200 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 14, 2024 | Order | -2782171-330 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 14, 2024 | Order | -1789480-722 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 14, 2024 | Order | -2556727-466 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 14, 2024 | Order | -6239614-164 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 14, 2024 | Order | -1392492-332 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -4.16 | 0 | 18.79 | $14.88 | 1 | $14.88 | $3.91 |
| Jan 14, 2024 | Order | -3485492-314 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -4.16 | 0 | 18.79 | $16.13 | 1 | $16.13 | $2.66 |
| Jan 15, 2024 | Order | -2345788-398 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 15, 2024 | Order | -4758222-012 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 15, 2024 | Order | -2386454-789 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 15, 2024 | Order | -6150204-450 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 15, 2024 | Order | -8761900-952 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 15, 2024 | Order | -4550351-699 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 15, 2024 | Order | -9458193-421 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 15, 2024 | Order | -8516309-362 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 15, 2024 | Order | -7321969-794 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 15, 2024 | Order | -1539579-297 | FR-NS-NausX- | Nausx (51-90I | 54 | -8.1 | -7.72 | 0 | 38.18 | $16.13 | 2 | $32.26 | $5.92 |
| Jan 15, 2024 | Order | -9220880-142 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 16, 2024 | Order | -1602657-322 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 16, 2024 | Order | -1890624-484 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 16, 2024 | Order | -3939253-898 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 16, 2024 | Order | -7473755-906 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 16, 2024 | Order | -1982653-610 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 17, 2024 | Order | -9299755-499 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 17, 2024 | Order | -8979979-417 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 17, 2024 | Order | -2332905-850 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 17, 2024 | Order | -4449068-021 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 17, 2024 | Order | -8486238-328 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 17, 2024 | Order | -8653727-510 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 17, 2024 | Order | -3732348-487 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 17, 2024 | Order | -0478775-115 | FR-NS-NausX- | Nausx (51-90I | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 18, 2024 | Order | -9885443-396 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 18, 2024 | Order | -6291535-974 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 18, 2024 | Order | -4606894-423 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 18, 2024 | Order | -0845245-294 | FR-NS-Nausx | Nausx Anti-M | 24 | -3.6 | -3.22 | 0 | 17.18 | $13.50 | 1 | $13.50 | $3.68 |
| Jan 18, 2024 | Order | -4868425-540 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 19, 2024 | Order | -3472467-263 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 19, 2024 | Order | -5980813-604 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 19, 2024 | Order | -1232271-451 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 19, 2024 | Order | -1290199-286 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |

| Date | Type | Order ID | SKU | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 19, 2024 | Order | -4199650-899 | FR-NS-Naus> | NausX Anti-M | 24 | -3.6 | -3.22 | 0 | 17.18 | $13.50 | 1 | $13.50 | $3.68 |
| Jan 19, 2024 | Order | -0275044-741 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 20, 2024 | Order | -8193536-209 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 20, 2024 | Order | -7344603-788 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 20, 2024 | Order | -4485018-109 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 21, 2024 | Order | -5212814-785 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 21, 2024 | Order | -3019729-535 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -10.88 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 21, 2024 | Order | -0906915-579 | FR-NS-Naus> | NausX Anti-M | 24 | -3.6 | -3.22 | 0 | 17.18 | $13.50 | 1 | $13.50 | $3.68 |
| Jan 21, 2024 | Order | -3503859-317 | FR-NS-Naus> | NausX Anti-M | 24 | -3.6 | -3.22 | 0 | 17.18 | $13.50 | 1 | $13.50 | $3.68 |
| Jan 21, 2024 | Adjustment | | | FBA Inventory | 0 | 0 | 0 | -187.99 | -187.99 | | 11 | $187.99 | |
| Jan 21, 2024 | Order | -0515954-107 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 21, 2024 | Order | -1929615-893 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 21, 2024 | Order | -1815207-037 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 22, 2024 | Order | -1962904-770 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 22, 2024 | Order | -1920397-461 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 22, 2024 | Order | -1380880-219 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 22, 2024 | Order | -0020911-642 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 22, 2024 | Order | -7315562-055 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 22, 2024 | Order | -8900471-221 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 22, 2024 | Order | -7367171-120 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 22, 2024 | Order | -6783780-913 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 23, 2024 | Order | -4718360-331 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 23, 2024 | Order | -3100622-285 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 23, 2024 | Order | -5439648-306 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 23, 2024 | Order | -9916074-548 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 23, 2024 | Order | -7310923-515 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 23, 2024 | Order | -1915829-054 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 23, 2024 | Order | -6417811-186 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 23, 2024 | Order | -9364301-719 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 23, 2024 | Order | -2241989-460 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 23, 2024 | Order | -2523606-637 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 23, 2024 | Order | -4414904-841 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 23, 2024 | Order | -8705089-619 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 23, 2024 | Order | -6634787-976 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 23, 2024 | Order | -0687630-845 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 24, 2024 | Order | -1841456-374 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 24, 2024 | Order | -6697233-708 | FR-NS-NausX- | Nausx Anti-M | 27 | -4.05 | -3.86 | 0 | 19.09 | $14.88 | 1 | $14.88 | $4.21 |
| Jan 24, 2024 | Order | -4068739-536 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 24, 2024 | Order | -6189905-897 | FR-NS-Naus> | NausX Anti-M | 24 | -3.6 | -3.22 | 0 | 17.18 | $13.50 | 1 | $13.50 | $3.68 |
| Jan 24, 2024 | Order | -4637518-699 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 24, 2024 | Order | -0784086-870 | FR-NS-NausX- | Nausx (51-90l | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 25, 2024 | Order | -4230135-784 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 25, 2024 | Order | -2146490-869 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 25, 2024 | Order | -3950480-845 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 25, 2024 | Order | -7745436-190 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 25, 2024 | Order | -2632410-726 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 25, 2024 | Order | -1437496-882 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 25, 2024 | Order | -8667866-052 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 25, 2024 | Order | -0636716-517 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |

| Date | Type | ID | Product | Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 25, 2024 | Order | -4432987-201 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 26, 2024 | Order | -3653598-957 | FR-NS-NausX- | Nausx (51-90 | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Jan 26, 2024 | Order | -6293552-918 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 26, 2024 | Order | -7487007-242 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 26, 2024 | Order | -6769546-823 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 26, 2024 | Order | -1647079-416 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 26, 2024 | Order | -1001768-073 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 26, 2024 | Order | -1480603-456 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 26, 2024 | Order | -2220821-109 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 26, 2024 | Order | -5825827-779 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 26, 2024 | Order | -8905978-407 | FR-NS-NausX | Nausx Anti-M | 24 | -3.6 | -3.22 | 0 | 17.18 | $13.50 | 1 | $13.50 | $3.68 |
| Jan 26, 2024 | Order | -6900380-298 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 26, 2024 | Order | -4562481-484 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 26, 2024 | Order | -2600893-618 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 26, 2024 | Order | -3477443-755 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 27, 2024 | Order | -2864380-114 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 27, 2024 | Order | -3618119-113 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 27, 2024 | Order | -8663496-509 | FR-NS-NausX | Nausx Anti-M | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Jan 27, 2024 | Order | -9604668-515 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 27, 2024 | Order | -9449590-765 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 27, 2024 | Order | -4332203-065 | FR-NS-NausX- | Nausx Anti-M | 52 | -7.8 | -7.72 | 0 | 36.48 | $14.88 | 2 | $29.76 | $6.72 |
| Jan 27, 2024 | Order | -9291769-761 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 28, 2024 | Order | -0246414-223 | FR-NS-NausX | Nausx Anti-M | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Jan 28, 2024 | Order | -1694614-085 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 28, 2024 | Order | -3450645-043 | FR-NS-NausX | Nausx Anti-M | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Jan 28, 2024 | Order | -0471981-685 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 28, 2024 | Order | -5211875-696 | FR-NS-NausX- | Nausx Anti-M | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Jan 28, 2024 | Order | -5983822-276 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 28, 2024 | Order | -1816181-947 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 28, 2024 | Order | -9408620-691 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 28, 2024 | Service Fee | | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | $39.99 | -$39.99 |
| Jan 28, 2024 | Order | -8433614-613 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 29, 2024 | Order | -6500606-317 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 29, 2024 | Order | -4896567-846 | FR-NS-NausX | Nausx Anti-M | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Jan 29, 2024 | Order | -7539660-526 | FR-NS-NausX | Nausx Anti-M | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Jan 29, 2024 | Order | -1582644-949 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 29, 2024 | Order | -5952644-570 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 29, 2024 | Order | -7296178-673 | FR-NS-NausX | Nausx Anti-M | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Jan 29, 2024 | Order | -1870617-071 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 29, 2024 | Order | -7643802-965 | FR-NS-NausX- | Nausx Anti-M | 26 | -7.8 | -3.86 | 0 | 11.9 | $14.88 | 1 | $14.88 | -$2.98 |
| Jan 29, 2024 | Order | -7643802-965 | FR-NS-NausX- | Nausx Anti-M | 26 | 0 | -3.86 | 0 | 24.58 | $14.88 | 1 | $14.88 | $9.70 |
| Jan 29, 2024 | Order | -9891412-015 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 29, 2024 | Order | -7027595-625 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 29, 2024 | Order | -7954467-320 | FR-NS-NausX- | Nausx Anti-M | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Jan 30, 2024 | Order | -8375872-712 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 30, 2024 | Order | -2748168-110 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 30, 2024 | Order | -3938582-230 | FR-NS-NausX | Nausx Anti-M | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Jan 30, 2024 | Order | -9361547-736 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 30, 2024 | Order | -6744868-412 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |

| Jan 30, 2024 | Order | -6705901-763 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan 30, 2024 | Order | -6385690-637 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 30, 2024 | Order | -3816696-073 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 30, 2024 | Order | -1832429-598 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 30, 2024 | Order | -4373006-387 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 30, 2024 | Order | -1749076-402 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 30, 2024 | Order | -6258582-848 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 30, 2024 | Order | -9295279-155 | FR-NS-NausX | Nausx Anti-M | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Jan 31, 2024 | Order | -8138953-984 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 31, 2024 | Order | -8460062-499 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 31, 2024 | Order | -9744271-310 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 31, 2024 | Order | -0028391-181 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 31, 2024 | Order | -8205333-335 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 31, 2024 | Order | -3932980-242 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 31, 2024 | Order | -0465759-432 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 31, 2024 | Order | -8608310-702 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 31, 2024 | Order | -2376063-224 | FR-NS-NausX- | Nausx Anti-M | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Jan 31, 2024 | Order | -2664980-407 | FR-NS-NausX | Nausx Anti-M | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |

| Total Investment | 10,266.88 |
|---|---|
| Investment Used | $2,472.79 |
| Remaining Investmen | 7,794.09 |

| Date/Time | Type | Order id | SKU | Description | Product sale $4,219.00 | Selling fees | Fba fees | Other | Net Amount | COGS | Quantity | Total COGS $2,472.79 | Profit $500.09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb 1, 2024 12: | Order | -5541999-6711 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 1, 2024 2:3 | Order | -9719026-5063 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 1, 2024 8:1 | Order | -8514568-8945 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 1, 2024 12: | Order | -3775782-2244 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 1, 2024 1:5 | Order | -3378878-0726 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 1, 2024 3:1 | Order | -5261712-6501 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 1, 2024 4:0 | Order | -7229641-1530 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 1, 2024 5:0 | Order | -6606773-2129 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Feb 1, 2024 5:1 | Order | -6874720-2139 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Feb 1, 2024 5:5 | Order | -2103520-1956 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 1, 2024 6:4 | Order | -4913004-9064 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 1, 2024 9:2 | Order | -3923095-4003 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 1, 2024 9:0 | Order | -7471370-1901 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 1, 2024 9:2 | Order | -3478376-6179 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Feb 1, 2024 10 | Order | -2396784-3471 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Feb 2, 2024 12 | Order | -3599064-9529 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Feb 2, 2024 1:2 | Order | -6637331-4922 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 2, 2024 1:4 | Order | -0912297-1823 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 2, 2024 2:0 | Order | -0073100-4525 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 2, 2024 11 | Order | -7345790-1505 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 2, 2024 12 | Order | -0005516-9656 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 2, 2024 1:5 | Order | -0835736-0678 | FR-NS-NausX | Nausx Anti-Mo | 24 | -7.2 | -3.77 | 0 | 11.51 | $13.50 | 1 | $13.50 | -$1.99 |
| Feb 2, 2024 1:5 | Order | -0835736-0678 | FR-NS-NausX | Nausx Anti-Mo | 24 | 0 | -3.77 | 0 | 21.75 | $13.50 | 1 | $13.50 | $8.25 |
| Feb 2, 2024 5:1 | Order | -4169176-1258 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 2, 2024 6:0 | Order | -7656453-3042 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 2, 2024 8:4 | Order | -3130553-6073 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 3, 2024 1:0 | Order | -8114045-5994 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 3, 2024 9:3 | Order | -4901988-4069 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 3, 2024 10 | Order | -3466805-3125 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 3, 2024 11 | Order | -8717633-0761 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 3, 2024 11 | Order | -0711380-0033 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 3, 2024 1:5 | Order | -7615061-9729 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Feb 3, 2024 3:0 | Order | -7562593-2297 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Feb 3, 2024 6:2 | Order | -0418314-9613 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Feb 3, 2024 11 | Order | -4453147-4383 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 3, 2024 11 | Order | -7516063-6579 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Feb 4, 2024 1:2 | Order | -1225377-8644 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 4, 2024 1:5 | Order | -2184377-4261 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Feb 4, 2024 4:0 | Order | -0324333-1729 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 4, 2024 5:2 | Order | -1340629-4274 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 4, 2024 5:3 | Order | -4840621-5704 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 4, 2024 7:3 | Order | -9751650-4883 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Feb 4, 2024 8:1 | Order | -2695322-6932 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |

| Date/Time | Type | Order ID | SKU | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb 4, 2024 10 | Order | -3921093-6059 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 4, 2024 1:3 | Order | -6189610-6459 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Feb 4, 2024 2:0 | Order | -3431955-4737 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Feb 4, 2024 2:5 | Order | -8535040-6805 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 4, 2024 3:0 | Order | -1582042-6986 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Feb 4, 2024 5:5 | Order | -9152008-4433 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 4, 2024 6:2 | Order | -5892135-6769 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 4, 2024 7:1 | Order | -9672999-9374 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 4, 2024 10 | Order | -9168990-7107 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.77 | 0 | 16.63 | $13.50 | 1 | $13.50 | $3.13 |
| Feb 5, 2024 12 | Order | -3062011-0464 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 5, 2024 1:2 | Order | -3862349-6298 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 5, 2024 3:1 | Order | -3275679-6512 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 5, 2024 4:1 | Order | -8643347-4829 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 5, 2024 6:2 | Order | -7562303-9501 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 5, 2024 10 | Order | -6145805-9718 | FR-NS-NausX-L | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 5, 2024 10 | Order | -5887495-2003 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 5, 2024 11 | Order | -9642485-2624 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 5, 2024 12 | Order | -3484500-0101 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 5, 2024 1:2 | Order | -3927245-1337 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 5, 2024 2:0 | Order | -1032793-8202 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 5, 2024 2:4 | Order | -7588964-1505 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 5, 2024 5:1 | Order | -4830356-8460 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 5, 2024 6:3 | Order | -8682012-6565 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 5, 2024 7:3 | Order | -0171809-2649 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 5, 2024 9:4 | Order | -0162453-3903 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 5, 2024 10 | Order | -0997055-5991 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 5, 2024 10 | Order | -8208064-0790 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 6, 2024 1:2 | Order | -0367248-8909 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 6, 2024 9:3 | Order | -6279008-6365 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 6, 2024 9:5 | Order | -9864223-3822 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 6, 2024 10 | Order | -8811786-5774 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 6, 2024 10 | Order | -2058724-7722 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 6, 2024 1:0 | Order | -1154949-2273 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 6, 2024 2:1 | Order | -4982273-7420 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 6, 2024 2:5 | Order | -6089692-2161 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 6, 2024 3:5 | Order | -2078884-3151 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 6, 2024 5:5 | Order | -6736307-5629 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 6, 2024 7:5 | Order | -6317598-9904 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 6, 2024 9:4 | Order | -1965882-9983 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 6, 2024 10 | Order | -5529709-1838 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 7, 2024 7 | FBA Inventory | BA Inventory Fee | | | | | -3.63 | -3.63 | | | | $3.63 | -$3.63 |
| Feb 7, 2024 9:3 | Order | -7447550-8356 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 7, 2024 9:5 | Order | -7329815-9434 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 7, 2024 10 | Order | -1188995-1421 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 7, 2024 11 | Order | -2267485-1887 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 7, 2024 11 | Order | -9697656-3642 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 7, 2024 11 | Order | -7396442-6625 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 7, 2024 1:1 | Order | -4775860-2773 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 7, 2024 2:2 | Order | -9564326-0590 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb 7, 2024 2:5 | Order | -6228106-2813 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 7, 2024 3:3 | Order | -3023768-3593 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 8, 2024 2:1 | Order | -4173309-2818 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 8, 2024 8:5 | Order | -6929280-8421 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 8, 2024 9:1 | Order | -9304721-5082 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 8, 2024 9:2 | Order | -1396030-9933 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 8, 2024 10 | Order | -6024397-6177 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 8, 2024 12 | Order | -9726930-4627 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 8, 2024 3:2 | Order | -9469363-5319 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 8, 2024 7:5 | Order | -8204712-5540 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 8, 2024 7:5 | Order | -9142617-3498 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 8, 2024 9:5 | Order | -0705186-7432 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 8, 2024 10 | Order | -6241186-9630 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 9, 2024 12 | Order | -2725231-8996 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 9, 2024 1:1 | Order | -2316474-5549 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 9, 2024 1:3 | Order | -4394366-7046 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 9, 2024 1:5 | Order | -1273536-9488 | FR-NS-NausX-L | Nausx (51-90lb | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 9, 2024 2:0 | Order | -3265754-3474 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 9, 2024 8:0 | Order | -6394478-1308 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 9, 2024 3:3 | Order | -0303660-4217 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 9, 2024 5:0 | Order | -9731737-3865 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 10, 2024 1 | Order | -6993612-1393 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 11, 2024 9 | Order | -6156461-9069 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 11, 2024 3 | Order | -2982610-7413 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 12, 2024 1 | Order | -9742803-7844 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 12, 2024 1 | Order | -7438779-6097 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 12, 2024 6 | Order | -0724373-4239 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 12, 2024 1 | Order | -5987938-6156 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 13, 2024 2 | Order | -4053569-3197 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 13, 2024 7 | Order | -1447969-1328 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 13, 2024 1 | Order | -2419299-5390 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 13, 2024 1 | Order | -3721334-6017 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 13, 2024 1 | Order | -0332864-4113 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 14, 2024 2 | Order | -9660223-0697 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 14, 2024 3 | Order | -3638973-9535 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 14, 2024 9 | Order | -0300475-9839 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 16, 2024 2 | Order | -7340381-7515 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 16, 2024 3 | Order | -2141290-1901 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 16, 2024 9 | Order | -9338263-8464 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 16, 2024 1 | Order | -3101340-5915 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 16, 2024 1 | Order | -1346401-0959 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 17, 2024 1 | Order | -2118922-9061 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 17, 2024 1 | Order | -9839913-2551 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 17, 2024 1 | Order | -4895507-4820 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 17, 2024 9 | Order | -2797791-8243 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 17, 2024 1 | Order | -7617614-5406 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 17, 2024 1 | Order | -5376339-8604 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 17, 2024 1 | Order | -0651928-1677 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 17, 2024 1 | Order | -3346432-9159 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |

| Date | Type | Number | Product | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb 17, 2024 2 | Order | -9070684-3869 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 17, 2024 5 | Order | -9836827-0038 | FR-NS-NausX- | NausX Anti-Mo | 48 | -7.2 | -7.64 | 0 | 33.16 | $13.50 | 2 | $27.00 | $6.16 |
| Feb 17, 2024 6 | Order | -3214215-1546 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 17, 2024 8 | Order | -0633056-8033 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 17, 2024 1 | Order | -9642782-7881 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 18, 2024 1 | Order | -1916150-7273 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 18, 2024 8 | Order | -4401931-6157 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 18, 2024 1 | Order | -1652502-5541 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 18, 2024 2 | Order | -8027281-6483 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 19, 2024 1 | Order | -8693654-1183 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 19, 2024 3 | Order | -8896597-3821 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 19, 2024 5 | Order | -6772882-4061 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 19, 2024 7 | Order | -9742075-6693 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 19, 2024 8 | Order | -7434060-8600 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 19, 2024 1 | Order | -7296900-1639 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 20, 2024 4 | Order | -9601820-0140 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 20, 2024 6 | Order | -8282800-0017 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 20, 2024 7 | Order | -7523417-2152 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 20, 2024 1 | Order | -4415779-6553 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 21, 2024 1 | Order | -8426704-8893 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.82 | 0 | 18.24 | $14.88 | 1 | $14.88 | $3.36 |
| Feb 21, 2024 1 | Order | -8473083-6149 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.82 | 0 | 16.58 | $13.50 | 1 | $13.50 | $3.08 |
| Feb 26, 2024 1 | Adjustment | -1468565-4905 | FR-NS-NausX- | NausX Anti-Mo | | | | 19.94 | 19.94 | $14.88 | | | $19.94 |
| Feb 26, 2024 4 | Order | -0870114-6441 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | $13.50 | 1 | $13.50 | $3.68 |
| Feb 26, 2024 7 | Order | -3558016-6945 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |
| Feb 28, 2024 7 | Service Fee | Subscription | | | | | | -39.99 | -39.99 | | | $39.99 | -$39.99 |
| Feb 28, 2024 6 | Order | -4308778-6647 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | $16.13 | 1 | $16.13 | $2.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Investment** | 7,794.09 | | | | | | | | | | |
| **Investment Used** | $7,755.83 | | | | | | | | | | |
| **Remaining Investment** | 38.26 | | | | | | | | | | |
| | | | | ######## | | | | | | $7,755.83 | $1,773.25 |
| **Date/Time** | **Type** | **Order id** | **SKU** | **Description** | **Product sale** | **Selling fees** | **Fba fees** | **Other** | **Net Amount** | **COGS** | **Quantity** | **Total COGS** | **Profit** |
| Mar 2, 2024 12 | Order | 112-2052815-8 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 2, 2024 4: | Order | 111-2603876-6 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 2, 2024 8: | Order | 111-5323453-0 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 2, 2024 10 | Order | 114-3466492-8 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 2, 2024 10 | Order | 112-8918442-4 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 2, 2024 11 | Order | 114-5265020-4 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 3, 2024 2: | Order | 113-0047340-9 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 3, 2024 2: | Order | 111-9975509-6 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 3, 2024 3: | Order | 114-2585332-5 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 3, 2024 8: | Order | 112-2452280-4 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 3, 2024 9: | Order | 114-9715113-9 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 3, 2024 10 | Order | 113-1282463-7 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 3, 2024 12 | Order | 114-2505500-2 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 3, 2024 2: | Order | 113-1630459-0 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 4, 2024 2: | Order | 114-2396197-0 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | 0 | 0 | 22.1 | 14.88 | 1 | 14.88 | 7.22 |
| Mar 4, 2024 11 | Order | 114-0910619-8 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | 0 | 0 | 20.4 | 13.5 | 1 | 13.5 | 6.9 |
| Mar 6, 2024 4: | Order | 114-3550697-6 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | 0 | 0 | 22.1 | 14.88 | 1 | 14.88 | 7.22 |
| Mar 6, 2024 8: | Order | 111-8498739-6 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | 0 | 0 | 22.1 | 14.88 | 1 | 14.88 | 7.22 |
| Mar 7, 2024 9: | Order | 111-1981099-9 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | 0 | 0 | 22.95 | 16.13 | 1 | 16.13 | 6.82 |
| Mar 7, 2024 10 | Order | 114-4871700-7 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | 0 | 0 | 20.4 | 13.5 | 1 | 13.5 | 6.9 |
| Mar 7, 2024 3: | FBA Inventory Fee | | | FBA Inventory | 0 | 0 | 0 | -8.16 | -8.16 | | | 8.16 | -8.16 |
| Mar 7, 2024 11 | Order | 113-1363560-6 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -2.03 | 0 | 20.16 | 14.88 | 1 | 14.88 | 5.28 |
| Mar 8, 2024 7: | Order | 113-2570400-3 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 8, 2024 8: | Order | 113-8536046-6 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 9, 2024 2: | Order | 112-6958086-3 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 9, 2024 3: | Order | 114-0336091-0 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 9, 2024 3: | Order | 111-1927005-1 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 9, 2024 4: | Order | 111-3984166-3 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 9, 2024 5: | Order | 114-1453601-7 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 9, 2024 6: | Order | 114-4147159-6 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 9, 2024 10 | Order | 114-3323461-6 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 9, 2024 10 | Order | 113-2339092-5 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 9, 2024 10 | Order | 113-2539357-7 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 9, 2024 11 | Order | 112-9133849-3 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 10, 2024 1 | Order | 111-1976865-8 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 10, 2024 1 | Order | 112-0143371-0 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 10, 2024 1 | Order | 111-1468556-6 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 10, 2024 1 | Order | 112-4436014-4 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 10, 2024 3 | Order | 113-4113112-2 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 10, 2024 3 | Order | 112-5073378-7 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 10, 2024 5 | Order | 113-4086207-1 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 10, 2024 6 | Order | 113-2788986-7 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 10, 2024 6 | Order | 114-8447394-2 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |

| Mar 10, 2024 1 | Order | 111-3217951-4 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 10, 2024 2 | Order | 114-1037718-0 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 10, 2024 4 | Order | 114-2172570-7 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 10, 2024 4 | Order | 113-5908621-4 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 10, 2024 4 | Order | 112-5914244-9 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 10, 2024 7 | Order | 111-7946801-7 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 10, 2024 7 | Order | 112-7630291-2 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 10, 2024 8 | Order | 113-0873571-1 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 10, 2024 8 | Order | 112-1244502-1 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 10, 2024 9 | Order | 114-6427749-9 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 10, 2024 9 | Order | 112-8179034-2 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 10, 2024 1 | Order | 112-9501987-8 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 10, 2024 1 | Order | 113-8766499-6 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 10, 2024 1 | Order | 114-0795841-1 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 10, 2024 1 | Order | 112-0612209-0 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 11, 2024 1 | Order | 114-5787327-6 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 11, 2024 1 | Order | 114-1224190-9 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 11, 2024 1 | Order | 112-3212735-1 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 11, 2024 1 | Order | 114-2759607-1 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 11, 2024 2 | Order | 113-0474851-9 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 11, 2024 2 | Order | 114-2416235-0 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 11, 2024 2 | Order | 114-2174336-3 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 11, 2024 4 | Order | 114-5424882-8 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 11, 2024 4 | Order | 114-1072652-7 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 11, 2024 5 | Order | 111-3511195-1 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 11, 2024 7 | Order | 114-0122164-9 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 11, 2024 8 | Order | 114-3681885-8 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 11, 2024 9 | Order | 112-1070191-8 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 11, 2024 1 | Order | 113-5490520-9 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 11, 2024 1 | Order | 111-9714530-9 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 11, 2024 2 | Order | 111-3739308-6 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 11, 2024 2 | Order | 113-7324453-7 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 11, 2024 3 | Order | 111-5393070-5 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 11, 2024 4 | Order | 113-2055553-9 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 11, 2024 5 | Order | 112-2847281-3 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 11, 2024 9 | Order | 112-5836285-5 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 11, 2024 9 | Order | 111-6533387-0 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 11, 2024 1 | Order | 113-0361842-8 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 11, 2024 1 | Order | 112-8777019-9 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 11, 2024 1 | Order | 114-5450399-5 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 12, 2024 1 | Order | 112-7543948-5 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 12, 2024 1 | Order | 111-9829098-9 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 12, 2024 1 | Order | 114-5128429-2 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 12, 2024 1 | Order | 112-0798372-6 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 12, 2024 9 | Order | 112-2991042-7 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 12, 2024 1 | Order | 112-2569327-9 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 12, 2024 1 | Order | 112-4190452-6 | FR-NS-NausX | Nausx Anti-Mo | 27 | -16.2 | | 0 | 1.06 | 16.13 | 1 | 16.13 | -15.07 |
| Mar 12, 2024 1 | Order | 112-4190452-6 | FR-NS-NausX | Nausx (51-90lb | 81 | 0 | -11.58 | 0 | 75.3 | 16.13 | 3 | 48.39 | 26.91 |
| Mar 12, 2024 1 | Order | 113-7854081-2 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |

| Date | Type | Order # | Item | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 12, 2024 1 | Order | 111-3236629-3 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 12, 2024 1 | Order | 113-2791688-7 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 12, 2024 1 | Order | 112-6422481-2 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 12, 2024 4 | Order | 111-8157102-8 | FR-NS-NausX- | Nausx Anti-Mo | 52 | -7.8 | -7.72 | 0 | 36.48 | 14.88 | 2 | 29.76 | 6.72 |
| Mar 12, 2024 6 | Order | 113-1213454-7 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 12, 2024 7 | Order | 112-8526371-4 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 12, 2024 7 | Order | 111-5771771-7 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 12, 2024 8 | Order | 111-1188316-4 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 12, 2024 9 | Order | 114-3460946-8 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 12, 2024 1 | Order | 114-1651026-3 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 12, 2024 1 | Order | 111-7518787-5 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 12, 2024 1 | Order | 113-0565780-0 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 12, 2024 1 | Order | 111-3966116-0 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 13, 2024 2 | Order | 113-0583648-7 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 13, 2024 3 | Order | 111-4212662-6 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 13, 2024 3 | Order | 114-7924012-1 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 13, 2024 1 | Order | 112-4428107-6 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 13, 2024 1 | Order | 112-4351710-0 | FR-NS-NausX- | Nausx (51-90lb | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 13, 2024 2 | Order | 114-5145123-4 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 13, 2024 2 | Order | 114-6456280-3 | FR-NS-NausX- | Nausx (51-90lb | 52 | -7.8 | -7.72 | 0 | 36.48 | 14.88 | 2 | 29.76 | 6.72 |
| Mar 13, 2024 3 | Order | 113-3175390-4 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 13, 2024 3 | Order | 111-8107533-2 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 13, 2024 3 | Order | 111-2799360-3 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 13, 2024 6 | Order | 112-3741834-9 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 13, 2024 6 | Order | 112-9503758-4 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 13, 2024 9 | Order | 112-3551523-4 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 13, 2024 9 | Order | 112-8514981-8 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 13, 2024 9 | Order | 111-3081089-7 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 13, 2024 1 | Order | 112-4587307-5 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 13, 2024 1 | Order | 111-6370543-7 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 14, 2024 1 | Order | 112-2412466-6 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 14, 2024 1 | Order | 112-0539414-7 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 14, 2024 1 | Order | 111-1818471-9 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 14, 2024 2 | Order | 112-9213512-0 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.24 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 14, 2024 4 | Order | 113-1893747-8 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 14, 2024 6 | Order | 111-6649540-8 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 14, 2024 7 | Order | 114-4424714-6 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 14, 2024 7 | Order | 114-5699019-1 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 14, 2024 8 | Order | 114-8557978-0 | FR-NS-NausX | Nausx Anti-Mo | 48 | -7.2 | -6.44 | 0 | 34.36 | 13.5 | 2 | 27 | 7.36 |
| Mar 14, 2024 1 | Order | 114-5733184-9 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 14, 2024 2 | Order | 112-6626758-6 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 14, 2024 5 | Order | 114-4749402-0 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 14, 2024 7 | Order | 112-9284436-4 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 14, 2024 1 | Order | 114-8311689-8 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 14, 2024 7 | Order | 114-3389922-3 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 14, 2024 1 | Order | 114-4491673-8 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 14, 2024 1 | Order | 113-2037137-0 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 15, 2024 1 | Order | 113-4044914-8 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 15, 2024 1 | Order | 111-2366994-8 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |

| Mar 15, 2024 2 | Order | 114-5197264-9 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 15, 2024 2 | Order | 112-2483198-0 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 15, 2024 2 | Order | 111-6271165-2 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 15, 2024 5 | Order | 113-1487893-6 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 15, 2024 2 | Order | 112-7873764-3 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 15, 2024 2 | Order | 111-3061078-2 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 15, 2024 4 | Order | 112-8421838-4 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 15, 2024 7 | Order | 114-2297720-7 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 15, 2024 2 | Order | 113-7825276-3 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 15, 2024 3 | Order | 113-5238715-8 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 15, 2024 9 | Order | 114-7284350-6 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 15, 2024 2 | Order | 112-8873191-0 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 15, 2024 1 | Order | 112-3439951-9 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 15, 2024 1 | Order | 111-3046481-3 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 16, 2024 1 | Order | 114-8767865-5 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 16, 2024 1 | Order | 111-0318804-6 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 16, 2024 1 | Order | 111-0772249-4 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 16, 2024 1 | Order | 113-0303497-0 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 16, 2024 1 | Order | 112-1933170-8 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 16, 2024 1 | Order | 114-8058135-0 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 16, 2024 3 | Order | 114-9870741-4 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 16, 2024 6 | Order | 112-2237579-8 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 16, 2024 2 | Order | 113-7158255-2 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 16, 2024 1 | Order | 111-8279742-7 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 16, 2024 1 | Order | 113-5538408-2 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 16, 2024 2 | Order | 112-8079104-7 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 16, 2024 3 | Order | 114-7054598-4 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 16, 2024 2 | Order | 112-4741597-2 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 16, 2024 1 | Order | 111-6495115-7 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 16, 2024 5 | Order | 112-0908307-3 | FR-NS-NausX | Nausx (51-90lb | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 16, 2024 7 | Order | 113-8206586-9 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 16, 2024 2 | Order | 112-8569516-5 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 16, 2024 3 | Order | 113-3133382-2 | FR-NS-NausX | Nausx (51-90lb | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 16, 2024 8 | Order | 113-6253346-7 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 16, 2024 1 | Order | 114-6835583-1 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 16, 2024 1 | Order | 112-1282414-0 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 16, 2024 1 | Order | 113-0843828-2 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 17, 2024 1 | Order | 111-2430450-0 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 17, 2024 1 | Order | 111-8727425-7 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 17, 2024 1 | Order | 114-4473246-7 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -4.04 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 17, 2024 1 | Order | 113-9036065-6 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 17, 2024 2 | Order | 111-4575883-5 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 17, 2024 2 | Order | 112-3723356-8 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 17, 2024 1 | Order | 111-3319938-0 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 17, 2024 8 | Order | 114-4444564-8 | FR-NS-NausX | Nausx (51-90lb | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 17, 2024 8 | Order | 112-2303753-2 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 17, 2024 8 | Order | 114-6835583-1 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 17, 2024 8 | Order | 112-8443531-0 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 17, 2024 1 | Order | 113-0084050-5 | FR-NS-NausX | NausX Anti-Mo | 48 | -7.2 | -6.44 | 0 | 34.36 | 13.5 | 2 | 27 | 7.36 |

| Date | | | | Product | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 17, 2024 | 1 | Order | 111-4121046-7 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 17, 2024 | 1 | Order | 113-2883971-1 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 17, 2024 | 1 | Order | 114-0463319-5 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 17, 2024 | 2 | Order | 112-1947588-3 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 17, 2024 | 3 | Order | 111-5992210-0 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 17, 2024 | 5 | Order | 112-2448662-0 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 17, 2024 | 7 | Order | 114-7412986-9 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 17, 2024 | 7 | Order | 113-0218240-8 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 17, 2024 | 1 | Order | 112-0164062-8 | FR-NS-NausX- | NausX Anti-Mo | 26 | -7.8 | -3.86 | 0 | 11.93 | 14.88 | 1 | 14.88 | -2.95 |
| Mar 17, 2024 | 1 | Order | 112-0164062-8 | FR-NS-NausX- | NausX Anti-Mo | 26 | 0 | -3.86 | 0 | 24.55 | 14.88 | 1 | 14.88 | 9.67 |
| Mar 17, 2024 | 1 | Order | 114-0095450-6 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 18, 2024 | 1 | Order | 112-6159834-9 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 18, 2024 | 1 | Order | 111-7322666-3 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 18, 2024 | 1 | Order | 113-8081392-6 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 18, 2024 | 1 | Order | 114-4666111-2 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 18, 2024 | 1 | Order | 114-9802271-1 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 18, 2024 | 1 | Order | 113-9815155-1 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 18, 2024 | 1 | Order | 112-2169757-6 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 18, 2024 | 1 | Order | 112-8726241-8 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 18, 2024 | 2 | Order | 113-8139416-0 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 18, 2024 | 2 | Order | 113-6672686-6 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 18, 2024 | 2 | Order | 112-0361365-2 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 18, 2024 | 9 | Order | 113-8013609-7 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 18, 2024 | 9 | Order | 113-7567284-9 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 18, 2024 | 1 | Order | 112-7989911-6 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 18, 2024 | 1 | Order | 114-5300374-2 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 18, 2024 | 1 | Order | 111-1337608-4 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 18, 2024 | 1 | Order | 111-5792735-4 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 18, 2024 | 1 | Order | 112-0670865-4 | FR-NS-NausX- | Nausx (51-90lb | 27 | -8.1 | -3.86 | 0 | 15.04 | 16.13 | 1 | 16.13 | -1.09 |
| Mar 18, 2024 | 1 | Order | 112-0670865-4 | FR-NS-NausX- | Nausx (51-90lb | 27 | 0 | -3.86 | 0 | 23.14 | 16.13 | 1 | 16.13 | 7.01 |
| Mar 18, 2024 | 2 | Order | 114-1633778-2 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 18, 2024 | 2 | Order | 113-3107389-2 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 18, 2024 | 3 | Order | 113-9401596-3 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 18, 2024 | 3 | Order | 111-9046609-6 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 18, 2024 | 4 | Order | 114-7180744-2 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 18, 2024 | 4 | Order | 112-2522745-8 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 18, 2024 | 4 | Order | 114-1858274-4 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 18, 2024 | 5 | Order | 111-8954858-8 | FR-NS-NausX- | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 18, 2024 | 5 | Order | 113-8669542-2 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 18, 2024 | 5 | Order | 112-0160153-1 | FR-NS-NausX- | Nausx (51-90lb | 27 | -8.1 | -3.86 | 0 | 13.15 | 16.13 | 1 | 16.13 | -2.98 |
| Mar 18, 2024 | 5 | Order | 112-0160153-1 | FR-NS-NausX- | Nausx (51-90lb | 27 | 0 | -3.86 | 0 | 25.03 | 16.13 | 1 | 16.13 | 8.9 |
| Mar 18, 2024 | 5 | Order | 114-8368672-0 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 18, 2024 | 6 | Order | 112-3350337-5 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 18, 2024 | 6 | Order | 112-5270150-4 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 18, 2024 | 6 | Order | 112-3317909-2 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 18, 2024 | 6 | Order | 113-5230523-8 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 18, 2024 | 7 | Order | 112-8177319-9 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 18, 2024 | 8 | Order | 113-2943347-4 | FR-NS-NausX- | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 18, 2024 | 8 | Order | 113-9770323-7 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |

| Mar 18, 2024 8 | Order | 111-4626196-7 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 18, 2024 9 | Order | 113-6621218-3 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 18, 2024 8 | Order | 113-6455327-6 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 18, 2024 1 | Order | 113-0637826-0 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 18, 2024 1 | Order | 114-3562228-7 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 19, 2024 8 | Order | 111-8789557-6 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 19, 2024 8 | Order | 113-2059969-9 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 19, 2024 4 | Order | 114-1535384-4 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 19, 2024 5 | Order | 114-5167694-3 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 19, 2024 6 | Order | 114-5222964-9 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 19, 2024 7 | Order | 111-2864935-1 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 19, 2024 9 | Order | 114-9135417-7 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 19, 2024 1 | Order | 113-6331120-5 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 19, 2024 1 | Order | 112-9841273-6 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 19, 2024 8 | Order | 114-8396540-1 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 19, 2024 1 | Order | 114-7056010-4 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 19, 2024 1 | Order | 114-7056010-4 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 19, 2024 8 | Order | 112-9483015-8 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 19, 2024 1 | Order | 114-9485381-2 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 19, 2024 2 | Order | 111-6958447-4 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 19, 2024 2 | Order | 112-3216871-3 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 19, 2024 3 | Order | 114-8723360-1 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 19, 2024 6 | Order | 114-4060821-4 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 19, 2024 7 | Order | 114-7026024-2 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 19, 2024 7 | Order | 111-7760558-3 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 19, 2024 8 | Order | 112-9028483-5 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 19, 2024 8 | Order | 112-8761811-1 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 19, 2024 9 | Order | 111-0084209-3 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 19, 2024 9 | Order | 112-3872207-0 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 19, 2024 1 | Order | 112-5103826-0 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 19, 2024 1 | Order | 113-5004293-9 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 20, 2024 7 | Order | 113-4580833-7 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 20, 2024 1 | Order | 113-3055046-3 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 20, 2024 2 | Order | 112-3922469-0 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 20, 2024 2 | Order | 114-2394799-8 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 20, 2024 9 | Order | 111-1306294-7 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 20, 2024 9 | Order | 114-8788199-5 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 20, 2024 9 | Order | 114-5384690-2 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 20, 2024 3 | Order | 113-3193420-3 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 20, 2024 1 | Order | 114-1125124-2 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 20, 2024 1 | Order | 111-5654205-1 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 20, 2024 1 | Order | 111-8674415-3 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 20, 2024 1 | Order | 112-7933840-2 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 20, 2024 1 | Order | 112-7922168-1 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 20, 2024 1 | Order | 113-5252014-9 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 20, 2024 1 | Order | 113-9081310-2 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 20, 2024 2 | Order | 113-3242526-5 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 20, 2024 2 | Order | 112-6389141-2 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 20, 2024 3 | Order | 113-7369865-2 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |

| Mar 20, 2024 5 | Order | 112-0853299-4 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 20, 2024 9 | Order | 112-2512873-4 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 20, 2024 9 | Order | 112-9136651-9 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 20, 2024 1 | Order | 112-2555245-6 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 20, 2024 5 | Order | 112-9248087-7 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 20, 2024 5 | Order | 113-7332186-1 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 20, 2024 5 | Order | 112-7514150-0 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 20, 2024 5 | Order | 113-8524268-4 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 20, 2024 5 | Order | 112-8422875-4 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 21, 2024 1 | Order | 114-8571560-7 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 21, 2024 1 | Order | 114-5684102-2 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -10.85 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 21, 2024 3 | Order | 112-1240118-4 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 21, 2024 3 | Order | 111-8991422-7 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 21, 2024 3 | Order | 113-3197278-4 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 21, 2024 5 | Order | 111-6920993-7 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 21, 2024 5 | Order | 111-9066146-0 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 21, 2024 5 | Order | 112-9507824-9 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 21, 2024 1 | Order | 111-8149098-2 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 21, 2024 1 | Order | 113-8636330-5 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 21, 2024 1 | Order | 112-2650711-6 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 21, 2024 1 | Order | 114-6185545-6 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 21, 2024 1 | Order | 111-4671486-3 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 21, 2024 1 | Order | 111-6001652-3 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 21, 2024 1 | Order | 113-9610103-7 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 21, 2024 1 | Order | 112-3163347-4 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 21, 2024 1 | Order | 112-2036815-5 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 21, 2024 3 | Order | 111-6767820-7 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 21, 2024 1 | Order | 111-7690160-1 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 21, 2024 6 | Order | 113-4174626-8 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 21, 2024 6 | Order | 113-9610103-7 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 21, 2024 7 | Order | 111-8838789-6 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 21, 2024 1 | Order | 111-6053322-6 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 21, 2024 1 | Order | 112-7071310-8 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 21, 2024 9 | Order | 113-4182387-7 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 21, 2024 9 | Order | 112-8037126-4 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 21, 2024 1 | Order | 111-1698824-5 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 22, 2024 1 | Order | 111-0090938-0 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -10.85 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 22, 2024 1 | Order | 112-2123385-6 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 22, 2024 2 | Order | 113-0593330-2 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 1 | Order | 111-2654950-2 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 1 | Order | 113-2981815-3 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 22, 2024 1 | Order | 112-0591510-8 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -3.6 | -6.21 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 5 | Order | 111-9755857-6 | FR-NS-NausX- | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 22, 2024 5 | Order | 112-5540774-8 | FR-NS-NausX- | Nausx Anti-Mo | 24 | -7.2 | -3.22 | 0 | 11.47 | 13.5 | 1 | 13.5 | -2.03 |
| Mar 22, 2024 5 | Order | 112-5540774-8 | FR-NS-NausX- | Nausx Anti-Mo | 24 | 0 | -3.22 | 0 | 22.89 | 13.5 | 1 | 13.5 | 9.39 |
| Mar 22, 2024 4 | Order | 111-5016124-5 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 22, 2024 1 | Order | 112-1127237-3 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 22, 2024 2 | Order | 111-2005669-7 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 22, 2024 2 | Order | 112-4463688-7 | FR-NS-NausX- | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |

| Mar 22, 2024 2 | Order | 111-6917542-0 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 22, 2024 2 | Order | 114-5884087-9 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 22, 2024 3 | Order | 114-0164007-9 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 22, 2024 5 | Order | 113-3751879-0 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 6 | Order | 113-7135933-2 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 6 | Order | 112-7997753-9 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 8 | Order | 114-3461073-0 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 9 | Order | 112-7073334-4 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 9 | Order | 112-3753376-1 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 1 | Order | 113-5981411-9 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 22, 2024 1 | Order | 114-4130559-8 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 1 | Order | 114-9896420-2 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 22, 2024 1 | Order | 112-0034117-6 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 22, 2024 1 | Order | 114-1077198-0 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 23, 2024 1 | Order | 112-6126091-4 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 23, 2024 1 | Order | 114-5009823-6 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 23, 2024 2 | Order | 111-8500160-9 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 23, 2024 2 | Order | 112-5177963-0 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 23, 2024 2 | Order | 112-2605700-2 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 23, 2024 2 | Order | 113-6664863-4 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 23, 2024 2 | Order | 112-1553314-0 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 23, 2024 2 | Order | 111-9832538-2 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 23, 2024 2 | Order | 112-5157353-4 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 23, 2024 4 | Order | 112-6220788-8 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 23, 2024 4 | Order | 111-9739484-2 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 23, 2024 4 | Order | 111-3532673-2 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 23, 2024 4 | Order | 113-8738898-7 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 23, 2024 5 | Order | 113-5920585-7 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 23, 2024 5 | Order | 114-5659867-4 | FR-NS-NausX | Nausx Anti-Mo | 26 | -7.8 | -3.86 | 0 | 12.96 | 14.88 | 1 | 14.88 | -1.92 |
| Mar 23, 2024 5 | Order | 114-5659867-4 | FR-NS-NausX | Nausx Anti-Mo | 26 | 0 | -3.86 | 0 | 23.52 | 14.88 | 1 | 14.88 | 8.64 |
| Mar 23, 2024 7 | Order | 113-1526063-9 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 23, 2024 8 | Order | 113-8767663-9 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -10.85 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 23, 2024 8 | Order | 112-4376829-6 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 23, 2024 1 | Order | 114-6020699-2 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 23, 2024 3 | Order | 111-4106045-7 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 23, 2024 3 | Order | 114-1768424-8 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 23, 2024 3 | Order | 112-7635682-9 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 23, 2024 5 | Order | 112-2632630-2 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 23, 2024 5 | Order | 111-8774311-1 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 23, 2024 8 | Order | 114-9314914-2 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 23, 2024 8 | Order | 112-2301165-0 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 23, 2024 8 | Order | 113-0602072-7 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 23, 2024 8 | Order | 112-0882632-1 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 23, 2024 1 | Order | 111-1087236-6 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 23, 2024 1 | Order | 113-6804035-2 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -6.21 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 23, 2024 1 | Order | 113-4787220-0 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 23, 2024 1 | Order | 113-7721079-7 | FR-NS-NausX | Nausx Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 23, 2024 1 | Order | 114-6677653-9 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 24, 2024 1 | Order | 114-8573550-7 | FR-NS-NausX | Nausx Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 24, 2024 1 | Order | 113-4423959-5 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 24, 2024 1 | Order | 112-8431855-5 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 24, 2024 2 | Order | 111-4111722-4 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 24, 2024 3 | Order | 114-3196405-6 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 24, 2024 3 | Order | 113-4490911-5 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 24, 2024 4 | Order | 114-8356510-8 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 24, 2024 4 | Order | 114-4817921-5 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 24, 2024 1 | Order | 112-7702762-3 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 24, 2024 1 | Order | 114-1768424-8 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 24, 2024 2 | Order | 113-5825374-1 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 24, 2024 2 | Order | 114-7612808-0 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 24, 2024 5 | Order | 111-5066419-6 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 24, 2024 9 | Order | 112-6733042-0 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 24, 2024 9 | Order | 114-7524452-3 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 24, 2024 1 | Order | 113-3114818-9 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 24, 2024 1 | Order | 113-0848278-4 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 24, 2024 1 | Order | 112-5786116-8 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 24, 2024 1 | Order | 111-8082822-4 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 25, 2024 8 | Order | 113-1993945-8 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 25, 2024 1 | Order | 112-2527284-0 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 25, 2024 1 | Order | 112-1252362-0 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 25, 2024 2 | Order | 113-1474557-4 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 25, 2024 4 | Order | 112-7129612-4 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 25, 2024 4 | Order | 111-7208682-9 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 25, 2024 4 | Order | 114-4534400-3 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 25, 2024 5 | Order | 111-3823664-6 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 25, 2024 7 | Order | 114-0659248-4 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 25, 2024 7 | Order | 114-5877226-2 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 25, 2024 1 | Order | 114-1139988-3 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 25, 2024 1 | Order | 113-7372509-2 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 25, 2024 1 | Order | 112-1287051-0 | FR-NS-NausX | NausX Anti-Mo | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 25, 2024 1 | Order | 111-5282545-1 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 25, 2024 1 | Order | 114-1387850-9 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 25, 2024 3 | Order | 111-7231005-5 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 25, 2024 3 | Order | 112-5991732-0 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 25, 2024 4 | Order | 114-0981342-4 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 25, 2024 4 | Order | 112-5640900-5 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 25, 2024 6 | Order | 112-1873521-0 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 25, 2024 1 | Order | 112-9795734-9 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 25, 2024 1 | Order | 112-0459914-7 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 26, 2024 1 | Order | 113-2192699-2 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 26, 2024 5 | Order | 114-4807176-2 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 26, 2024 1 | Order | 113-1009427-4 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 26, 2024 7 | Order | 111-9286643-5 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 26, 2024 1 | Order | 113-2501000-9 | FR-NS-NausX | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Mar 26, 2024 1 | Order | 114-6744097-0 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 26, 2024 1 | Order | 111-0930674-3 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 26, 2024 1 | Order | 114-6500663-2 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |

| Mar 26, 2024 7 | Order | 111-6020514-7 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 26, 2024 8 | Order | 112-5536744-3 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 26, 2024 9 | Order | 113-0741081-8 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 26, 2024 9 | Order | 114-1789639-4 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 27, 2024 3 | Order | 114-3694200-1 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -6.21 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 27, 2024 1 | Order | 113-6964153-3 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 27, 2024 1 | Order | 112-7973100-7 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 27, 2024 1 | Order | 111-6494470-0 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 27, 2024 3 | Order | 114-9143134-4 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 27, 2024 7 | Order | 112-0764169-3 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 27, 2024 9 | Order | 113-5913261-1 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 27, 2024 1 | Order | 113-0606514-9 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 27, 2024 1 | Order | 111-4568576-5 | FR-NS-NausX | NausX Anti-Mo | 48 | -7.2 | -6.44 | 0 | 34.36 | 13.5 | 2 | 27 | 7.36 |
| Mar 28, 2024 1 | Order | 114-9954600-4 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 28, 2024 1 | Order | 114-5218428-0 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 28, 2024 1 | Order | 112-2597252-7 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 28, 2024 2 | Order | 113-1522177-8 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 28, 2024 4 | Order | 111-5136504-1 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 28, 2024 6 | Order | 112-9481363-9 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 28, 2024 7 | Order | 111-9109724-7 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 28, 2024 8 | Order | 111-4441298-2 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 28, 2024 | Service Fee | | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | 39.99 | -39.99 |
| Mar 28, 2024 1 | Order | 112-2147918-5 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 28, 2024 1 | Order | 111-5446353-5 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 28, 2024 1 | Order | 113-0339605-5 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 29, 2024 1 | Order | 114-5284350-4 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 1 | Order | 112-7040691-7 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -6.21 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 2 | Order | 113-4618311-9 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 29, 2024 2 | Order | 112-7760887-4 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 29, 2024 9 | Order | 111-9510926-7 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 7 | Order | 111-7559770-4 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 1 | Order | 113-2256807-2 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 1 | Order | 112-5163575-3 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 2 | Order | 114-3937181-3 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 29, 2024 2 | Order | 112-8654291-5 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 29, 2024 2 | Order | 112-1447769-9 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 29, 2024 3 | Order | 114-7869330-8 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 3 | Order | 114-6551459-2 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 5 | Order | 113-9021244-8 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 5 | Order | 111-6220781-1 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 29, 2024 7 | Order | 114-4118872-6 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 29, 2024 7 | Order | 111-7543048-2 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 7 | Order | 112-2703309-8 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 7 | Order | 112-9543385-6 | FR-NS-NausX | NausX Anti-Mo | 52 | -7.8 | -7.72 | 0 | 36.48 | 14.88 | 2 | 29.76 | 6.72 |
| Mar 29, 2024 7 | Order | 112-4486248-0 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 29, 2024 1 | Order | 111-7265663-4 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 30, 2024 1 | Order | 114-4298992-5 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 30, 2024 1 | Order | 114-2551224-3 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mar 30, 2024 2 | Order | 112-3265959-0 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 30, 2024 3 | Order | 112-7614590-0 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 30, 2024 4 | Order | 111-4757516-7 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 30, 2024 5 | Order | 111-5930921-0 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 30, 2024 7 | Order | 111-8997345-2 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 30, 2024 8 | Order | 114-2708419-9 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 30, 2024 8 | Order | 113-7939110-3 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 30, 2024 9 | Order | 111-6434105-3 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 30, 2024 1 | Order | 111-9770981-5 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 30, 2024 1 | Order | 114-5981545-2 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 30, 2024 1 | Order | 112-3339091-9 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 30, 2024 1 | Order | 114-3471112-9 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 30, 2024 2 | Order | 113-7195151-9 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 30, 2024 2 | Order | 111-3007837-2 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 30, 2024 3 | Order | 112-3078631-6 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 30, 2024 4 | Order | 112-7577197-6 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 30, 2024 4 | Order | 114-2402737-1 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 30, 2024 5 | Order | 113-2330570-7 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 30, 2024 8 | Adjustment | 113-6567525-5812222 | | FBA Inventory | 0 | 0 | 0 | 18.24 | 18.24 | | 1 | 0 | 18.24 |
| Mar 30, 2024 8 | Order | 112-5405301-4 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 30, 2024 9 | Order | 111-5573724-1 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 30, 2024 9 | Order | 114-3776029-2 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 30, 2024 9 | Order | 114-2494792-2 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 30, 2024 1 | Order | 111-4068903-1 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 31, 2024 2 | Order | 112-2292374-2 | FR-NS-NausX | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Mar 31, 2024 4 | Order | 112-8654297-5 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 9 | Order | 111-5779645-9 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 9 | Order | 111-7013473-8 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 1 | Order | 111-0653368-2 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 3 | Order | 114-3768875-7 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 7 | Order | 111-0180440-8 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 8 | Order | 112-9981280-5 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 9 | Order | 111-5520525-6 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 1 | Order | 111-3309249-1 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 1 | Order | 112-0066719-0 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 1 | Order | 114-1839178-7 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Mar 31, 2024 1 | Order | 114-3870328-7 | FR-NS-NausX | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Investment** | $38.26 | | | | | | | | | | | |
| **Investment Used** | $1,521.82 | | | | | | | | | | | |
| **Remaining Investmen** | -1,483.56 | | | | | | | | | | | |
| | | | | | $2,609.32 | | | | | | $1,521.82 | $344.45 |
| **Date/Time** | **Type** | **Order id** | **SKU** | **Description** | **Product sale** | **Selling fees** | **Fba fees** | **Other** | **Net Amount** | **COGS** | **Quantity** | **Total COGS** | **Profit** |
| Apr 1, 2024 3:0 | Order | -7510891-6500 | FR-NS-NausX-S | NausX Anti-Mo | $24.00 | -$3.60 | -$3.22 | $0.00 | $17.18 | $13.50 | $1.00 | $13.50 | $3.68 |
| Apr 1, 2024 3:1 | Order | -2001428-9640 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.50 | 1 | $13.50 | $3.68 |
| Apr 1, 2024 9:2 | Order | -3904377-2641 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 1, 2024 12: | Order | -1486614-2470 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 1, 2024 4:2 | Order | -4186463-7017 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 1, 2024 4:4 | Order | -0433512-2039 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 1, 2024 6:3 | Order | -8002305-2557 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.44 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 1, 2024 7:3 | Order | -4543892-0237 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 1, 2024 8:1 | Order | -7756337-1696 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 1, 2024 9:0 | Order | -9647663-1846 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 1, 2024 9:0 | Order | -6240158-1384 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 1, 2024 9:0 | Order | -8707710-6019 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 2, 2024 12: | Order | -9824842-2735 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 2, 2024 12: | Order | -4045381-3317 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 2, 2024 2:5 | Order | -7745598-5017 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 2, 2024 2:5 | Order | -3098610-6945 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 2, 2024 3:2 | Order | -3659203-1852 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 2, 2024 7:2 | Order | -1932622-9565 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 2, 2024 8:5 | Order | -3784915-3172 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 2, 2024 9:1 | Order | -0172771-9503 | FR-NS-NausX-S | NausX Anti-Mo | 48 | -7.2 | -6.44 | 0 | 34.36 | 13.5 | 2 | 27 | 7.36 |
| Apr 2, 2024 9:4 | Order | -9876583-9531 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 2, 2024 11: | Order | -8781130-5074 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -6.21 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 2, 2024 12: | Order | -3651924-7853 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 2, 2024 12: | Order | -3468234-3410 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 2, 2024 12: | Order | -4744953-2056 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 2, 2024 6:5 | Order | -9093187-8489 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 2, 2024 7:0 | Order | -2600279-4106 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 3, 2024 12: | Order | -9000360-7969 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -7.2 | -3.22 | 0 | 11.3 | 13.5 | 1 | 13.5 | -2.2 |
| Apr 3, 2024 12: | Order | -9000360-7969 | FR-NS-NausX-S | NausX Anti-Mo | 24 | 0 | -3.22 | 0 | 23.06 | 13.5 | 1 | 13.5 | 9.56 |
| Apr 3, 2024 1:1 | Order | -7945905-9549 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 3, 2024 1:4 | Order | -4779059-7082 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 3, 2024 3:3 | Order | -9510228-2237 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 3, 2024 9:0 | Order | -0865903-1757 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 3, 2024 10: | Order | -5117056-7177 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 3, 2024 11: | Order | -6735302-0392 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 3, 2024 1:0 | Order | -1851928-8567 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 3, 2024 2:0 | Order | -9496780-8197 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 3, 2024 3:0 | Order | -3791436-6957 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 3, 2024 5:1 | Order | -5664802-7836 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 3, 2024 8:5 | Order | -4185869-6818 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 3, 2024 10: | Order | -3500444-3332 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 3, 2024 11: | Order | -7365394-5346 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 3, 2024 11: | Order | -3099012-8664 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr 4, 2024 4:1 | Order | -4809967-7747 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 4, 2024 10 | Order | -1272654-7257 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 4, 2024 11 | Order | -8187692-163 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 4, 2024 1:4 | Order | -6463079-5646 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 4, 2024 1:5 | Order | -7879164-8467 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 4, 2024 2:2 | Order | -9983501-6200 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 4, 2024 4:1 | Order | -5736561-5469 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 4, 2024 4:3 | Order | -6201445-0330 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 4, 2024 6:5 | Order | -4111906-2163 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 4, 2024 6:5 | Order | -8291448-6356 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 4, 2024 9:3 | Order | -1415830-7257 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 4, 2024 10 | Order | -6159594-1829 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 5, 2024 2:4 | Order | -5285796-8111 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 5, 2024 8:2 | Order | -4730224-6751 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 5, 2024 10 | Order | -7312044-1761 | FR-NS-NausX-N | NausX Anti-Mo | 26 | -3.9 | -3.86 | 0 | 18.24 | 14.88 | 1 | 14.88 | 3.36 |
| Apr 5, 2024 1:1 | Order | -4370156-0263 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 5, 2024 1:2 | Order | -4551132-4053 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 5, 2024 3:3 | Order | -3735272-1701 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 5, 2024 7:4 | Order | -5443538-1730 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 5, 2024 9:0 | Order | -1420501-5702 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 6, 2024 12 | Order | -9148801-2089 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 6, 2024 1:4 | Order | -3933832-8905 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 6, 2024 8:2 | Order | -2201454-9305 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 6, 2024 9:4 | Order | -7336452-5679 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 6, 2024 12 | Order | -0273850-4081 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 6, 2024 1:4 | Order | -3939818-1709 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 6, 2024 2:3 | Order | -5622302-1363 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 6, 2024 6:0 | Order | -3583262-2483 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 6, 2024 6:2 | Order | -0203511-6084 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Apr 6, 2024 8:1 | Order | -7785376-6046 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 6, 2024 10 | Order | -5268928-2046 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 6, 2024 11 | Order | -7581315-9869 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 7, 2024 2:0 | Order | -9378558-5078 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 7, 2024 2:1 | Order | -5176000-1227 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Apr 7, 2024 2:5 | Order | -4091912-8445 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 7, 2024 6:5 | Order | -8983408-3713 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Apr 7, 2024 7:2 | Order | -0546686-6078 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.86 | 0 | 19.09 | 16.13 | 1 | 16.13 | 2.96 |
| Apr 7, 2024 8:4 | Order | -1745793-3903 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 7, 2024 11 | Order | -4386743-6836 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 7, 2024 5:5 | Order | -4859707-0815 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 7, 2024 7:1 | Order | -0936002-0599 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 7, 2024 8:2 | Order | -1483598-2138 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 7, 2024 8:2 | Order | -1790195-4601 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 7, 2024 8:4 | Order | -7552023-4073 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 8, 2024 2:4 | Order | -9207162-3745 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 8, 2024 3:4 | Order | -1196562-9493 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 8, 2024 1:3 | Order | -1906316-1397 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 8, 2024 5:1 | FBA Inventory Fee | | | FBA Inventory | 0 | 0 | 0 | -5.94 | -5.94 | | | 5.94 | -5.94 |
| Apr 8, 2024 9:0 | Order | -9007165-7552 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Apr 8, 2024 11 | Order | -7518287-0283 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 8, 2024 1:2 | Order | -4330478-5434 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 8, 2024 2:3 | Order | -1671508-0588 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 8, 2024 6:0 | Order | -4112022-5857 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 8, 2024 6:4 | Order | -7162995-8741 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 8, 2024 7:2 | Order | -0212492-0727 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 8, 2024 9:4 | Order | -2053133-4469 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 9, 2024 12 | Order | -2400745-9128 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 9, 2024 10 | Order | -4820618-1319 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 11, 2024 1 | Order | -7059398-8323 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.22 | 0 | 17.18 | 13.5 | 1 | 13.5 | 3.68 |
| Apr 13, 2024 2 | Order | -0074103-4403 | FR-NS-NausX-S | NausX Anti-Mo | 48 | -7.2 | -6.44 | 0 | 34.36 | 13.5 | 2 | 27 | 7.36 |
| Apr 19, 2024 1 | FBA Inventory | 24041616QT | | FBA Removal O | 0 | 0 | 0 | -1.04 | -1.04 | | | 1.04 | -1.04 |
| Apr 19, 2024 1 | FBA Inventory | 24041616QT | | FBA Removal O | 0 | 0 | 0 | -1.04 | -1.04 | | | 1.04 | -1.04 |
| Apr 19, 2024 1 | FBA Inventory | 24041616QT | | FBA Removal O | 0 | 0 | 0 | -1.04 | -1.04 | | | 1.04 | -1.04 |
| Apr 25, 2024 1 | Shipping Servic | -6366702-2703 | 454 | Shipping Label | 0 | 0 | 0 | -8.27 | -8.27 | | | 8.27 | -8.27 |
| Apr 25, 2024 1 | Order | -6366702-2703 | FR-CK-383-(1-C | Ateco Stainless | 7.89 | -1.18 | 0 | 0 | 6.71 | 1.8 | 1 | 1.8 | 4.91 |
| Apr 25, 2024 1 | Order | -6366702-2703 | FR-CK-382-(1-C | Ateco Pastry Tu | 9.44 | -1.42 | 0 | 0 | 8.02 | 1.8 | 1 | 1.8 | 6.22 |
| Apr 28, 2024 7 | Service Fee | | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | 39.99 | -39.99 |
| Apr 29, 2024 7 | Order | -6362846-0047 | IDR-FBA-SH | Bicycle Standar | 28.99 | -4.35 | -6.21 | 0 | 18.43 | 13.99 | 1 | 13.99 | 4.44 |
| Apr 29, 2024 2 | Order | -6961988-2369 | FR-NS-NausX-N | Nausx Anti-Mo | 26 | -3.9 | -3.68 | 0 | 18.42 | 14.88 | 1 | 14.88 | 3.54 |
| Apr 30, 2024 2 | Order | -5631499-9654 | FR-NS-NausX-L | Nausx (51-90lb | 27 | -4.05 | -3.68 | 0 | 19.27 | 16.13 | 1 | 16.13 | 3.14 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Previous Overdue In** | -1,483.56 | | | | | | |
| **Re-Invested on May** | ######## | | | | | | |
| **Total Investment** | $8,516.44 | | | | | | |
| **Investment Used** | $565.65 | | | | | | |
| **Remaining Investme** | 7,950.79 | | | | | | |
| | | | | | | | |
| | | | | | $221.94 | | |
| **Date/Time** | **Type** | **Order id** | **SKU** | **Description** | **Product sale** | **Selling fees** | **Fba fees** | **Other** |
| May 1, 2024 1: | Order | -4486416-6925 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.45 | 0 |
| May 2, 2024 1: | Order | -4604321-2664 | IDR-FBA-SH | Bicycle Standar | 28.99 | -4.35 | -13.2 | 0 |
| May 3, 2024 2: | Order | -5615297-2804 | FR-NS-NausX-S | NausX Anti-Mo | 24 | -3.6 | -3.06 | 0 |
| May 4, 2024 2: | Order | -2012996-5009 | IDR-FBA-SH | Bicycle Standar | 28.99 | -4.35 | -6.21 | 0 |
| May 4, 2024 2: | Order | -2202723-3412 | IDR-FBA-SH | Bicycle Standar | 28.99 | -4.35 | -8.42 | 0 |
| May 9, 2024 8: | BA Inventory Fee | | | FBA Inventory | 0 | 0 | 0 | -0.8 |
| May 11, 2024 5 | Order | -8714348-2117 | IDR-FBA-SH | Bicycle Standar | 28.99 | -4.35 | -6.21 | 0 |
| May 14, 2024 1 | Order | -2709577-4880 | IDR-FBA-SH | Bicycle Standar | 28.99 | -4.35 | -6.21 | 0 |
| May 15, 2024 1 | Order | -8398920-8326 | IDR-FBA-SH | Bicycle Standar | 28.99 | -4.35 | -6.21 | 0 |
| May 28, 2024 8 | Service Fee | | | Subscription | 0 | 0 | 0 | -39.99 |
| May 30, 2024 3 | BA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -36.4 |
| May 30, 2024 3 | BA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -2.08 |
| May 30, 2024 3 | BA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -36.4 |
| May 30, 2024 3 | BA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -4.16 |
| May 30, 2024 3 | BA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -34.32 |
| May 30, 2024 3 | BA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -14.56 |
| May 30, 2024 3 | BA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -26 |
| May 30, 2024 3 | BA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -35.36 |
| May 30, 2024 3 | BA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -5.2 |
| May 30, 2024 3 | BA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -23.92 |
| May 30, 2024 3 | BA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -3.12 |
| May 30, 2024 3 | BA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -36.4 |
| May 30, 2024 3 | BA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -18.72 |
| May 30, 2024 3 | BA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -5.2 |
| May 30, 2024 3 | BA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -14.56 |
| May 30, 2024 3 | BA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -36.4 |

| May 30, 2024 | FBA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -1.04 |
|---|---|---|---|---|---|---|---|---|
| May 30, 2024 | FBA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -11.44 |
| May 30, 2024 | FBA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -1.04 |
| May 30, 2024 | FBA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -31.2 |
| May 30, 2024 | FBA Inventory Fe | 240408164T | | FBA Removal O | 0 | 0 | 0 | -36.4 |

| Net Amount | COGS | Quantity | Total COGS | Profit |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  | **$565.65** | **-$420.39** |
| 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| 18.43 | 13.99 | 1 | 13.99 | 4.44 |
| 17.34 | 13.5 | 1 | 13.5 | 3.84 |
| 18.43 | 13.99 | 1 | 13.99 | 4.44 |
| 18.43 | 13.99 | 1 | 13.99 | 4.44 |
| -0.8 |  |  | 0.8 | -0.8 |
| 18.43 | 13.99 | 1 | 13.99 | 4.44 |
| 18.43 | 13.99 | 1 | 13.99 | 4.44 |
| 18.43 | 13.99 | 1 | 13.99 | 4.44 |
| -39.99 |  |  | 39.99 | -39.99 |
| -36.4 |  |  | 36.4 | -36.4 |
| -2.08 |  |  | 2.08 | -2.08 |
| -36.4 |  |  | 36.4 | -36.4 |
| -4.16 |  |  | 4.16 | -4.16 |
| -34.32 |  |  | 34.32 | -34.32 |
| -14.56 |  |  | 14.56 | -14.56 |
| -26 |  |  | 26 | -26 |
| -35.36 |  |  | 35.36 | -35.36 |
| -5.2 |  |  | 5.2 | -5.2 |
| -23.92 |  |  | 23.92 | -23.92 |
| -3.12 |  |  | 3.12 | -3.12 |
| -36.4 |  |  | 36.4 | -36.4 |
| -18.72 |  |  | 18.72 | -18.72 |
| -5.2 |  |  | 5.2 | -5.2 |
| -14.56 |  |  | 14.56 | -14.56 |
| -36.4 |  |  | 36.4 | -36.4 |

| | | | | |
|---|---|---|---|---|
| -1.04 | | | 1.04 | -1.04 |
| -11.44 | | | 11.44 | -11.44 |
| -1.04 | | | 1.04 | -1.04 |
| -31.2 | | | 31.2 | -31.2 |
| -36.4 | | | 36.4 | -36.4 |

| Total Investment | $7,950.79 |
| Investment Used | $3,809.28 |
| Remaining Investment | $4,141.51 |
| Total Profit Earned | $2,130.75 |

| ROM | | | | $7,743.15 | | | | | 3637.82 | $1,179.00 | $4,816.82 | $2,125.47 | 44.13% |
| Date | Order ID | Product Date | SKU | Selling | Referral | Product | Product | Quantity | Total | Prep + | Total | Profit | ROI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 4, 2024 3:04:34 PM PDT | 112-5858993 | Monin - Vanilla | SH-B0092SVR/4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 4, 2024 3:05:49 PM PDT | 113-0664697 | Monin - Vanilla | SH-B0092SVR/4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 4, 2024 3:06:07 PM PDT | 112-0345340 | Monin - Vanilla | SH-B0092SVR/4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 4, 2024 3:06:55 PM PDT | 111-4103366 | Monin - Vanilla | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 4, 2024 4:03:01 PM PDT | 113-8630187 | Monin - Lavend | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 4, 2024 4:03:25 PM PDT | 112-7677304 | Monin - Vanilla | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 4, 2024 4:04:03 PM PDT | 112-3117469 | Monin - Vanilla | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 4, 2024 4:04:49 PM PDT | 112-9884820 | Monin - Vanilla | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 4, 2024 4:06:04 PM PDT | 112-2830936 | Monin - Lavend | SH-B000T6AA | 29.98 | -2.4 | 27.58 | 6.99 | 2 | 13.98 | 3 | 16.98 | 10.6 | 62.43% |
| Jun 4, 2024 4:06:36 PM PDT | 111-5440395 | Monin - Vanilla | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 4, 2024 4:06:54 PM PDT | 111-6716047 | Monin - Vanilla | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 4, 2024 4:07:14 PM PDT | 114-4264618 | Monin - Vanilla | SH-B0092SVR/4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 4, 2024 4:07:49 PM PDT | 111-5951099 | Monin - Vanilla | SH-B0092SVR/4 | 29.8 | -2.38 | 27.42 | 6.99 | 2 | 13.98 | 3 | 16.98 | 10.44 | 61.48% |
| Jun 4, 2024 4:07:59 PM PDT | 111-6104636 | Monin - Lavend | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 4, 2024 4:08:40 PM PDT | 111-2926793 | Tea Zone (100 | SH-B0147N4HC | 23.4 | -3.51 | 19.89 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.64 | 50.11% |
| Jun 4, 2024 4:08:40 PM PDT | 114-7610512 | Monin - Lavend | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 2:10:41 PM PDT | 114-3387261 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 2:12:12 PM PDT | 114-4121274 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 2:12:34 PM PDT | 114-1994733 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 2:13:52 PM PDT | 113-2259971 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 2:15:06 PM PDT | 112-6241589 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 2:15:19 PM PDT | 114-1653938 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 2:19:08 PM PDT | 113-8393047 | Tea Zone (100 | SH-B0147N4HC | 23.4 | -3.51 | 19.89 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.64 | 50.11% |
| Jun 5, 2024 2:19:28 PM PDT | 113-8585929 | Tea Zone (100 | SH-B0147N4HC | 23.4 | -3.51 | 19.89 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.64 | 50.11% |
| Jun 5, 2024 2:21:30 PM PDT | 114-6064614 | Monin - Lavend | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 5, 2024 2:22:02 PM PDT | 111-8132447 | Monin - Lavend | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 5, 2024 2:22:35 PM PDT | 111-7790716 | Monin - Lavend | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 5, 2024 2:22:52 PM PDT | 112-3472599 | Monin - Lavend | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 5, 2024 2:23:09 PM PDT | 114-4646309 | Monin - Lavend | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 5, 2024 2:23:37 PM PDT | 112-5743759 | Monin - Lavend | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 5, 2024 2:24:43 PM PDT | 112-6443840 | Monin - Lavend | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 5, 2024 2:25:09 PM PDT | 111-5499540 | Monin - Lavend | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 5, 2024 2:25:28 PM PDT | 113-6086682 | Monin - Lavend | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 5, 2024 2:26:14 PM PDT | 113-1507269 | Monin - Lavend | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 5, 2024 2:26:40 PM PDT | 113-4933868 | Monin - Lavend | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 5, 2024 2:26:50 PM PDT | 113-1628168 | Monin - Lavend | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 5, 2024 2:31:23 PM PDT | 114-6876270 | Tea Zone (100 | SH-B0147N4HC | 23.4 | -3.51 | 19.89 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.64 | 50.11% |
| Jun 5, 2024 2:34:40 PM PDT | 112-7797025 | Monin - Lavend | SH-B000T6AA | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 5, 2024 3:56:20 PM PDT | 112-9219308 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:29:27 PM PDT | 113-8175724 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:29:46 PM PDT | 111-8724721 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:32:36 PM PDT | 114-5224231 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:33:55 PM PDT | 111-2882581 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:34:50 PM PDT | 113-3408302 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:36:15 PM PDT | 114-0620469 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:36:25 PM PDT | 114-0905848 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:36:38 PM PDT | 113-4436098 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:37:02 PM PDT | 114-4581331 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:38:03 PM PDT | 111-1177761 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:38:35 PM PDT | 113-3596816 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:38:53 PM PDT | 112-3666418 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:40:06 PM PDT | 111-7807215 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:41:07 PM PDT | 111-9831225 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:41:23 PM PDT | 111-9999639 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:42:08 PM PDT | 113-9932325 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:42:42 PM PDT | 112-3524652 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:43:17 PM PDT | 114-9972165 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:44:17 PM PDT | 114-7335806 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:44:21 PM PDT | 113-7929897 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:45:19 PM PDT | 112-4871248 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:45:27 PM PDT | 111-7801107 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:45:35 PM PDT | 114-5112462 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:46:07 PM PDT | 114-5975412 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:46:34 PM PDT | 111-7080860 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:46:35 PM PDT | 114-5864547 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:46:55 PM PDT | 112-7327202 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:47:36 PM PDT | 112-2856830 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:48:29 PM PDT | 111-8807425 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:48:33 PM PDT | 111-8641656 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:49:25 PM PDT | 114-1163403 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:51:34 PM PDT | 112-4146420 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:51:35 PM PDT | 112-2492857 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:53:23 PM PDT | 114-5801084 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:54:01 PM PDT | 113-1951356 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:55:18 PM PDT | 111-5891685 | Monin - Vanilla | SH-B0092SVRL4 | 29.8 | -2.38 | 27.42 | 6.99 | 2 | 13.98 | 3 | 16.98 | 10.44 | 61.48% |
| Jun 5, 2024 4:55:57 PM PDT | 114-5384779 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:56:48 PM PDT | 113-8983294 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 4:57:36 PM PDT | 113-2066562 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 5, 2024 2:09:17 PM PDT | 112-3722394 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:10:15 PM PDT | 112-9374239 | Monin - Vanilla | SH-B0092SVRL4 | 29.8 | -2.38 | 27.42 | 6.99 | 2 | 13.98 | 3 | 16.98 | 10.44 | 61.48% |
| Jun 6, 2024 2:11:46 PM PDT | 113-7011539 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:12:23 PM PDT | 114-7427362 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:12:57 PM PDT | 111-6899989 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:13:38 PM PDT | 111-7358301 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:13:55 PM PDT | 113-2758987 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:14:47 PM PDT | 113-1942112 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:15:02 PM PDT | 114-3393901 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:15:07 PM PDT | 114-4163019 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:17:08 PM PDT | 113-6650242 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:19:21 PM PDT | 113-9377062 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:20:01 PM PDT | 113-3987669 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:20:28 PM PDT | 112-3517345 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:20:58 PM PDT | 111-5795143 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:21:56 PM PDT | 112-3299211 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:23:04 PM PDT | 113-8358930 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:23:08 PM PDT | 114-6425814 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:24:00 PM PDT | 111-0635421 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:24:03 PM PDT | 112-3449612 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:24:49 PM PDT | 112-4167403 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:25:28 PM PDT | 114-7909400 | Monin - Vanilla | SH-B0092SVRL4 | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 6, 2024 2:25:39 PM PDT | 113-5787636-2 | Monin - Vanilla | SH-B009Z3VRJ | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:26:18 PM PDT | 112-9087049-0 | Monin - Vanilla | SH-B009Z3VRJ | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:26:22 PM PDT | 114-4728939-9 | Monin - Vanilla | SH-B009Z3VRJ | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:26:53 PM PDT | 114-6912323-7 | Monin - Vanilla | SH-B009Z3VRJ | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:27:53 PM PDT | 111-8073938-8 | Monin - Vanilla | SH-B009Z3VRJ | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:28:11 PM PDT | 114-1026927-2 | Monin - Vanilla | SH-B009Z3VRJ | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:28:19 PM PDT | 111-9323111-5 | Monin - Vanilla | SH-B009Z3VRJ | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:29:14 PM PDT | 111-3982655-7 | Monin - Vanilla | SH-B009Z3VRJ | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:29:15 PM PDT | 114-0561206-1 | Monin - Vanilla | SH-B009Z3VRJ | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:30:15 PM PDT | 112-1987362-0 | Monin - Vanilla | SH-B009Z3VRJ | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:30:52 PM PDT | 111-3780913-6 | Monin - Vanilla | SH-B009Z3VRJ | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:31:12 PM PDT | 113-3403786-9 | Monin - Lavend | SH-B000T6AI | 12.8 | -1.02 | 11.78 | 6.99 | 1 | 6.99 | 3 | 9.99 | 1.79 | 17.92% |
| Jun 6, 2024 2:31:35 PM PDT | 114-4905073-0 | Monin - Lavend | SH-B000T6AI | 12.8 | -1.02 | 11.78 | 6.99 | 1 | 6.99 | 3 | 9.99 | 1.79 | 17.92% |
| Jun 6, 2024 2:32:31 PM PDT | 114-9010841-0 | Monin - Lavend | SH-B000T6AI | 76.8 | -6.12 | 70.68 | 6.99 | 6 | 41.94 | 3 | 44.94 | 25.74 | 57.28% |
| Jun 6, 2024 2:32:40 PM PDT | 111-6317248-0 | Monin - Lavend | SH-B000T6AI | 25.6 | -2.04 | 23.56 | 6.99 | 2 | 13.98 | 3 | 16.98 | 6.58 | 38.75% |
| Jun 6, 2024 2:33:00 PM PDT | 111-3222613-7 | Monin - Lavend | SH-B000T6AI | 25.6 | -2.04 | 23.56 | 6.99 | 2 | 13.98 | 3 | 16.98 | 6.58 | 38.75% |
| Jun 6, 2024 2:34:36 PM PDT | 111-6326300-2 | Monin - Lavend | SH-B000T6AI | 12.8 | -1.02 | 11.78 | 6.99 | 1 | 6.99 | 3 | 9.99 | 1.79 | 17.92% |
| Jun 6, 2024 2:35:49 PM PDT | 111-7266891-5 | Monin - Lavend | SH-B000T6AI | 12.8 | -1.02 | 11.78 | 6.99 | 1 | 6.99 | 3 | 9.99 | 1.79 | 17.92% |
| Jun 6, 2024 2:36:00 PM PDT | 111-0236539-5 | Monin - Lavend | SH-B000T6AI | 12.8 | -1.02 | 11.78 | 6.99 | 1 | 6.99 | 3 | 9.99 | 1.79 | 17.92% |
| Jun 6, 2024 2:37:00 PM PDT | 114-5128307-9 | Monin - Lavend | SH-B000T6AI | 12.8 | -1.02 | 11.78 | 6.99 | 1 | 6.99 | 3 | 9.99 | 1.79 | 17.92% |
| Jun 6, 2024 2:37:19 PM PDT | 112-1235213-8 | Monin - Lavend | SH-B000T6AI | 12.8 | -1.02 | 11.78 | 6.99 | 1 | 6.99 | 3 | 9.99 | 1.79 | 17.92% |
| Jun 6, 2024 2:37:24 PM PDT | 112-8270405-1 | Monin - Lavend | SH-B000T6AI | 12.8 | -1.02 | 11.78 | 6.99 | 1 | 6.99 | 3 | 9.99 | 1.79 | 17.92% |
| Jun 6, 2024 2:38:19 PM PDT | 114-8665631-0 | Monin - Lavend | SH-B000T6AI | 12.8 | -1.02 | 11.78 | 6.99 | 1 | 6.99 | 3 | 9.99 | 1.79 | 17.92% |
| Jun 6, 2024 2:38:32 PM PDT | 111-7822599-4 | Monin - Lavend | SH-B000T6AI | 12.8 | -1.02 | 11.78 | 6.99 | 1 | 6.99 | 3 | 9.99 | 1.79 | 17.92% |
| Jun 6, 2024 2:38:32 PM PDT | 112-1222993-0 | Monin - Lavend | SH-B000T6AI | 12.8 | -1.02 | 11.78 | 6.99 | 1 | 6.99 | 3 | 9.99 | 1.79 | 17.92% |
| Jun 6, 2024 2:39:17 PM PDT | 114-2047478-1 | Monin - Lavend | SH-B000T6AI | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 6, 2024 2:39:45 PM PDT | 111-3740325-0 | Monin - Lavend | SH-B000T6AI | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |
| Jun 6, 2024 2:46:51 PM PDT | 113-3348285-3 | Monin - Lavend | SH-B000T6AI | 12.8 | -1.02 | 11.78 | 6.99 | 1 | 6.99 | 3 | 9.99 | 1.79 | 17.92% |
| Jun 6, 2024 2:46:59 PM PDT | 113-5048578-5 | Monin - Vanilla | SH-B009Z3VRJ | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:47:48 PM PDT | 112-2103817-7 | Monin - Vanilla | SH-B009Z3VRJ | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 6, 2024 2:48:59 PM PDT | 113-3253684-9 | Monin - Vanilla | SH-B009Z3VRJ | 44.7 | -3.57 | 41.13 | 6.99 | 3 | 20.97 | 3 | 23.97 | 17.16 | 71.59% |
| Jun 6, 2024 2:50:00 PM PDT | 113-0232755-9 | Monin - Vanilla | SH-B009Z3VRJ | 14.9 | -1.19 | 13.71 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.72 | 37.24% |
| Jun 7, 2024 3:02:50 PM PDT | 112-2276193-6 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:03:33 PM PDT | 111-9609414-7 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:03:40 PM PDT | 112-6863649-0 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:05:20 PM PDT | 111-5363241-5 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:05:30 PM PDT | 112-3239703-9 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:06:14 PM PDT | 114-1444181-0 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:06:27 PM PDT | 112-3137668-8 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:07:22 PM PDT | 114-8593033-5 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:07:31 PM PDT | 113-3543450-4 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:08:01 PM PDT | 113-2728702-6 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:08:06 PM PDT | 114-6957686-3 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:16:47 PM PDT | 114-9583266-2 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:17:24 PM PDT | 114-3713824-1 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:17:59 PM PDT | 113-6447579-1 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:18:05 PM PDT | 113-9550409-6 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:18:29 PM PDT | 113-4119544-4 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:19:01 PM PDT | 111-0850941-6 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:19:02 PM PDT | 112-9228350-8 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -3.57 | 20.23 | 6.99 | 1 | 6.99 | 3 | 9.99 | 10.24 | 102.50% |
| Jun 7, 2024 3:19:15 PM PDT | 111-5050724-9 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:20:04 PM PDT | 113-6190304-5 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:20:43 PM PDT | 112-6324626-6 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:20:47 PM PDT | 114-3201101-9 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:20:58 PM PDT | 112-7944189-3 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:22:06 PM PDT | 112-2512562-4 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:22:25 PM PDT | 112-2846022-8 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:23:01 PM PDT | 114-7701013-2 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:23:14 PM PDT | 114-3030003-2 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:23:15 PM PDT | 111-2498552-0 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:23:53 PM PDT | 113-5949114-8 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:25:54 PM PDT | 113-6998186-1 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:25:58 PM PDT | 112-9527124-8 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:26:59 PM PDT | 114-9457584-6 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:27:26 PM PDT | 113-6688172-9 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:27:48 PM PDT | 113-6092618-1 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:28:41 PM PDT | 114-4386506-9 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:29:44 PM PDT | 111-9613627-1 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:30:07 PM PDT | 111-8083201-3 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:30:28 PM PDT | 112-3066803-4 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:30:56 PM PDT | 112-4289581-7 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 7, 2024 3:36:28 PM PDT | 111-3861601-9 | Tea Zone J1065 | SH-B0147N4H | 23.3 | -3.5 | 19.8 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.55 | 49.43% |
| Jun 7, 2024 3:36:32 PM PDT | 113-8051494-2 | Tea Zone J1065 | SH-B0147N4H | 23.3 | -3.5 | 19.8 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.55 | 49.43% |
| Jun 7, 2024 3:37:08 PM PDT | 112-1590475-6 | Tea Zone J1065 | SH-B0147N4H | 21.9 | -3.29 | 18.61 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.36 | 40.45% |
| Jun 7, 2024 3:37:15 PM PDT | 113-3736789-4 | Tea Zone J1065 | SH-B0147N4H | 23.3 | -3.5 | 19.8 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.55 | 49.43% |
| Jun 7, 2024 3:37:33 PM PDT | 113-1034764-4 | Tea Zone J1065 | SH-B0147N4H | 23.3 | -3.5 | 19.8 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.55 | 49.43% |
| Jun 7, 2024 3:38:13 PM PDT | 111-7339498-7 | Monin - Vanilla | SH-B009Z3VRJ | 14.85 | -1.19 | 13.66 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.67 | 36.74% |
| Jun 10, 2024 2:16:22 PM PDT | 112-4247706-6 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 2:46:18 PM PDT | 114-5965106-9 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 2:47:27 PM PDT | 112-7808599-1 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 2:48:02 PM PDT | 112-4046823-2 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 2:48:07 PM PDT | 111-2283098-7 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 2:48:42 PM PDT | 113-0162195-3 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 2:48:55 PM PDT | 114-8019052-3 | Tea Zone J1065 | SH-B0147N4H | 23.3 | -3.5 | 19.8 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.55 | 49.43% |
| Jun 10, 2024 3:25:46 PM PDT | 113-2496924-0 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:26:16 PM PDT | 114-3536522-6 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:26:31 PM PDT | 112-3181003-0 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:27:11 PM PDT | 114-0997507-9 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:27:40 PM PDT | 111-2098389-5 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:28:11 PM PDT | 113-5664859-9 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:28:16 PM PDT | 112-4299153-9 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:28:41 PM PDT | 113-0019379-3 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:29:37 PM PDT | 114-7678155-6 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:29:41 PM PDT | 111-8258215-7 | Monin - Vanilla | SH-B009Z3VRJ | 29.6 | -2.36 | 27.24 | 6.99 | 2 | 13.98 | 3 | 16.98 | 10.26 | 60.42% |
| Jun 10, 2024 3:30:31 PM PDT | 111-7476725-0 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:30:36 PM PDT | 112-2183993-4 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:31:05 PM PDT | 113-6365971-5 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:31:46 PM PDT | 111-4211748-6 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:33:12 PM PDT | 112-9163431-8 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:33:13 PM PDT | 112-7709983-8 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:33:59 PM PDT | 113-1637807-3 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:34:04 PM PDT | 113-9183055-5 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:35:12 PM PDT | 111-7775331-7 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:35:12 PM PDT | 113-9013831-8 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:35:43 PM PDT | 111-0842405-3 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:36:02 PM PDT | 114-8671870-8 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:36:02 PM PDT | 111-2552731-1 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:36:42 PM PDT | 112-6222921-5 | Monin - Vanilla | SH-B009Z3VRJ | 29.6 | -2.36 | 27.24 | 6.99 | 2 | 13.98 | 3 | 16.98 | 10.26 | 60.42% |
| Jun 10, 2024 3:37:16 PM PDT | 112-0463681-6 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:37:48 PM PDT | 111-9578801-2 | Monin - Vanilla | SH-B009Z3VRJ | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |

| Date/Time | ID | Product | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 10, 2024 3:38:22 PM PDT | 112-6630626-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:39:24 PM PDT | 111-6297409-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:39:39 PM PDT | 113-1060812-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:40:27 PM PDT | 111-8960464-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:40:39 PM PDT | 113-3285539-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:41:43 PM PDT | 114-4103815-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:42:14 PM PDT | 114-5327051-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:42:33 PM PDT | 112-3961124-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:43:04 PM PDT | 114-8947676-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:43:24 PM PDT | 111-7218568-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:43:36 PM PDT | 111-7147394-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:44:32 PM PDT | 112-8678517-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:44:36 PM PDT | 112-1369910-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:44:58 PM PDT | 114-5728607-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:45:00 PM PDT | 113-6564321-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:45:35 PM PDT | 111-1400471-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:45:59 PM PDT | 114-5204012-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:46:52 PM PDT | 114-5404891-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:47:14 PM PDT | 112-2614143-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:47:44 PM PDT | 111-7111588-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:47:56 PM PDT | 111-7798864-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:48:04 PM PDT | 113-4638519-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:48:27 PM PDT | 111-2988803-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:49:06 PM PDT | 114-7731383-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:49:47 PM PDT | 111-0659530-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:50:04 PM PDT | 112-3218918-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:50:42 PM PDT | 112-6486283-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:51:27 PM PDT | 111-0288781-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:51:49 PM PDT | 111-2429273-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:52:03 PM PDT | 111-5221634-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:52:08 PM PDT | 111-3325166-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:53:03 PM PDT | 111-0740197-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:53:29 PM PDT | 113-7852722-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:54:15 PM PDT | 114-1214853-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:54:16 PM PDT | 114-5440787-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:54:31 PM PDT | 112-0425405-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:55:24 PM PDT | 111-3491235-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:55:38 PM PDT | 112-8448583-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 3:55:49 PM PDT | 113-4646899-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:01:45 PM PDT | 111-5075978-... | Monin - Vanilla SH-B0092 3VR4 | 29.6 | -2.36 | 27.24 | 6.99 | 2 | 13.98 | 3 | 16.98 | 10.26 | 60.42% |
| Jun 10, 2024 4:01:50 PM PDT | 112-5028088-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:02:22 PM PDT | 113-6195208-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:05:59 PM PDT | 113-9537403-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:06:00 PM PDT | 114-6101635-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:06:22 PM PDT | 111-7155635-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:06:52 PM PDT | 114-4653400-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:07:53 PM PDT | 112-7735673-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:08:05 PM PDT | 112-7590422-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:08:43 PM PDT | 113-1076547-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:08:47 PM PDT | 111-1857962-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:08:55 PM PDT | 112-9456459-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:09:12 PM PDT | 113-3294558-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:09:41 PM PDT | 113-3397290-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:10:43 PM PDT | 111-5738105-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:10:58 PM PDT | 114-6235871-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:11:22 PM PDT | 112-0535021-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:13:53 PM PDT | 114-4850431-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:14:00 PM PDT | 113-0864231-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:14:32 PM PDT | 111-4377219-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:15:14 PM PDT | 113-1717937-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:15:20 PM PDT | 114-3168539-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:15:56 PM PDT | 114-1668338-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:16:14 PM PDT | 112-8091578-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:17:02 PM PDT | 112-3202881-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:17:33 PM PDT | 113-0597383-... | Monin - Vanilla SH-B0092 3VR4 | 29.6 | -2.36 | 27.24 | 6.99 | 2 | 13.98 | 3 | 16.98 | 10.26 | 60.42% |
| Jun 10, 2024 4:18:06 PM PDT | 113-4986334-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:18:06 PM PDT | 113-9448470-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:19:12 PM PDT | 112-7812240-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:19:46 PM PDT | 113-2280464-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:20:29 PM PDT | 114-6538644-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:21:25 PM PDT | 111-0021573-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:22:21 PM PDT | 114-0688428-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:22:43 PM PDT | 114-5488937-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:23:07 PM PDT | 112-1430198-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:24:04 PM PDT | 112-5480648-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:24:34 PM PDT | 111-1913579-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:24:43 PM PDT | 112-7809353-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:25:48 PM PDT | 114-6970204-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:25:53 PM PDT | 111-9640589-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:26:22 PM PDT | 111-0515696-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:27:48 PM PDT | 114-7274103-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:29:23 PM PDT | 114-9847379-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:29:27 PM PDT | 114-6852374-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:29:37 PM PDT | 114-5372711-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:30:00 PM PDT | 111-9902402-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:30:01 PM PDT | 111-5429888-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:30:43 PM PDT | 111-8244720-... | Tea Zone (100) SH-B0147N4HH | 23.11 | -3.17 | 17.93 | 10.25 | 1 | 10.25 | 3 | 13.25 | 4.68 | 35.32% |
| Jun 10, 2024 4:31:22 PM PDT | 111-2587198-... | Tea Zone (100) SH-B0147N4HH | 42.2 | -6.34 | 35.86 | 10.25 | 2 | 20.5 | 3 | 23.5 | 12.36 | 52.60% |
| Jun 10, 2024 4:32:51 PM PDT | 112-9063534-... | Tea Zone (100) SH-B0147N4HH | 23.11 | -3.17 | 17.93 | 10.25 | 1 | 10.25 | 3 | 13.25 | 4.68 | 35.32% |
| Jun 10, 2024 4:33:16 PM PDT | 113-8148127-... | Tea Zone (100) SH-B0147N4HH | 23.11 | -3.17 | 17.93 | 10.25 | 1 | 10.25 | 3 | 13.25 | 4.68 | 35.32% |
| Jun 10, 2024 4:33:55 PM PDT | 111-2316227-... | Tea Zone (100) SH-B0147N4HH | 23.11 | -3.17 | 17.93 | 10.25 | 1 | 10.25 | 3 | 13.25 | 4.68 | 35.32% |
| Jun 10, 2024 4:35:35 PM PDT | 114-2751158-... | Tea Zone (100) SH-B0147N4HH | 42.2 | -6.34 | 35.86 | 10.25 | 2 | 20.5 | 3 | 23.5 | 12.36 | 52.60% |
| Jun 10, 2024 4:35:58 PM PDT | 112-4798617-... | Tea Zone (100) SH-B0147N4HH | 23.11 | -3.17 | 17.93 | 10.25 | 1 | 10.25 | 3 | 13.25 | 4.68 | 35.32% |
| Jun 10, 2024 4:36:10 PM PDT | 113-1655485-... | Tea Zone (100) SH-B0147N4HH | 23.11 | -3.17 | 17.93 | 10.25 | 1 | 10.25 | 3 | 13.25 | 4.68 | 35.32% |
| Jun 10, 2024 4:37:22 PM PDT | 114-8411685-... | Tea Zone (100) SH-B0147N4HH | 23.11 | -3.17 | 17.93 | 10.25 | 1 | 10.25 | 3 | 13.25 | 4.68 | 35.32% |
| Jun 10, 2024 4:37:23 PM PDT | 113-7977899-... | Tea Zone (100) SH-B0147N4HH | 23.11 | -3.17 | 17.93 | 10.25 | 1 | 10.25 | 3 | 13.25 | 4.68 | 35.32% |
| Jun 10, 2024 4:42:02 PM PDT | 112-9879660-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 4:42:36 PM PDT | 112-6245718-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 5:39:11 PM PDT | 111-3608248-... | Tea Zone (100) SH-B0147N4HH | 23.3 | -3.5 | 19.8 | 10.25 | 1 | 10.25 | 3 | 13.25 | 4.55 | 34.49% |
| Jun 10, 2024 5:39:39 PM PDT | 113-2154274-... | Monin - Vanilla SH-B0092 3VR4 | 59.6 | -4.76 | 54.84 | 6.99 | 4 | 27.96 | 3 | 30.96 | 23.88 | 77.13% |
| Jun 10, 2024 5:40:36 PM PDT | 114-5360862-... | Monin - Vanilla SH-B0092 3VR4 | 88.8 | -7.08 | 81.72 | 6.99 | 6 | 41.94 | 3 | 44.94 | 36.78 | 81.83% |
| Jun 10, 2024 5:41:47 PM PDT | 114-6513460-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 5:43:55 PM PDT | 113-2962563-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 5:44:05 PM PDT | 111-6541235-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 5:44:50 PM PDT | 113-8776063-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 10, 2024 6:01:46 PM PDT | 114-4611003-... | Monin - Vanilla SH-B0092 3VR4 | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 11, 2024 11:59:53 AM PDT | 113-2618676-... | Tea Zone (100) SH-B0147N4HH | 45.98 | -6.9 | 39.08 | 10.25 | 2 | 20.5 | 3 | 23.5 | 15.58 | 66.30% |
| Jun 11, 2024 11:59:53 AM PDT | 113-7466488-... | Tea Zone (100) SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |
| Jun 12, 2024 12:02:08 PM PDT | 111-4166989-... | Tea Zone (100) SH-B0147N4HH | 68.97 | -10.35 | 58.62 | 10.25 | 3 | 30.75 | 3 | 33.75 | 24.87 | 73.69% |
| Jun 12, 2024 12:02:48 PM PDT | 111-5483022-... | Tea Zone (100) SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |

| Date/Time | Order id | SKU | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun 12, 2024 12:03:12 PM PDT | 112-4898987- | Tea Zone /106 | SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |
| Jun 12, 2024 12:03:28 PM PDT | 111-0794917- | Tea Zone /106 | SH-B0147N4HH | 91.96 | -13.8 | 78.16 | 10.25 | 4 | 41 | 3 | 44 | 34.16 | 77.64% |
| Jun 12, 2024 12:06:36 PM PDT | 114-0511937- | Tea Zone /106 | SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |
| Jun 12, 2024 12:07:16 PM PDT | 111-5997412- | Tea Zone /106 | SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |
| Jun 12, 2024 12:08:08 PM PDT | 113-1209901- | Tea Zone /106 | SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |
| Jun 13, 2024 10:49:23 AM PDT | 111-4381265- | Tea Zone /106 | SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |
| Jun 13, 2024 10:49:54 AM PDT | 114-6423002- | Tea Zone /106 | SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |
| Jun 13, 2024 10:50:04 AM PDT | 111-0794072- | Tea Zone /106 | SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |
| Jun 13, 2024 10:50:45 AM PDT | 112-4007637- | Tea Zone /106 | SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |
| Jun 13, 2024 10:51:39 AM PDT | 113-1170159- | Tea Zone /106 | SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |
| Jun 13, 2024 10:51:44 AM PDT | 111-2116637- | Tea Zone /106 | SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |
| Jun 13, 2024 10:52:16 AM PDT | 111-3019850- | Tea Zone /106 | SH-B0147N4HH | 45.98 | -6.9 | 39.08 | 10.25 | 2 | 20.5 | 3 | 23.5 | 15.58 | 68.30% |
| Jun 13, 2024 10:56:18 AM PDT | 114-6694947- | Tea Zone /106 | SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |
| Jun 14, 2024 2:36:28 PM PDT | 112-4052700- | Tea Zone /106 | SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |
| Jun 14, 2024 2:36:42 PM PDT | 113-8569103- | Tea Zone /106 | SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |
| Jun 14, 2024 2:37:20 PM PDT | 111-0794352- | Tea Zone /106 | SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |
| Jun 14, 2024 2:37:23 PM PDT | 111-0367303- | Tea Zone /106 | SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |
| Jun 14, 2024 2:37:50 PM PDT | 111-8829856- | Tea Zone /106 | SH-B0147N4HH | 22.99 | -3.45 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 | 47.47% |
| Jun 21, 2024 2:43:20 PM PDT | 113-9505915- | Monin - Vanill | SH-B009Z3VRA | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 21, 2024 2:44:40 PM PDT | 113-4902826- | Monin - Vanill | SH-B009Z3VRA | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 21, 2024 2:44:52 PM PDT | 111-5209347- | Monin - Vanill | SH-B009Z3VRA | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 21, 2024 2:45:44 PM PDT | 111-4239357- | Monin - Vanill | SH-B009Z3VRA | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 21, 2024 2:45:48 PM PDT | 114-5967308- | Monin - Vanill | SH-B009Z3VRA | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 21, 2024 2:46:55 PM PDT | 112-8698355- | Monin - Vanill | SH-B009Z3VRA | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 21, 2024 2:47:08 PM PDT | 114-1916512- | Monin - Vanill | SH-B009Z3VRA | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 21, 2024 2:51:59 PM PDT | 114-2889132- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 21, 2024 2:51:59 PM PDT | 113-6813218- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 21, 2024 2:52:05 PM PDT | 113-4753051- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 21, 2024 2:52:34 PM PDT | 112-3747747- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 21, 2024 2:53:31 PM PDT | 114-4039105- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 21, 2024 2:54:04 PM PDT | 111-7875315- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 21, 2024 2:54:29 PM PDT | 114-4044975- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 21, 2024 2:55:04 PM PDT | 113-3661766- | Tea Zone /106 | SH-B0147N4HH | 43.98 | -6.6 | 37.38 | 10.25 | 2 | 20.5 | 3 | 23.5 | 13.88 | 59.06% |
| Jun 24, 2024 2:34:40 PM PDT | 113-0126268- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 24, 2024 2:35:50 PM PDT | 111-6431684- | Tea Zone /106 | SH-B0147N4HH | 439.8 | -66 | 373.8 | 10.25 | 20 | 205 | 3 | 208 | 165.8 | 79.71% |
| Jun 24, 2024 2:39:22 PM PDT | 111-7858101- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 24, 2024 2:40:54 PM PDT | 112-6503651- | Monin - Vanill | SH-B009Z3VRA | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 24, 2024 2:41:15 PM PDT | 114-3018916- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 24, 2024 2:41:45 PM PDT | 113-7250313- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 24, 2024 2:43:06 PM PDT | 112-0569482- | Monin - Vanill | SH-B009Z3VRA | 14.8 | -1.18 | 13.62 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.63 | 36.34% |
| Jun 24, 2024 2:43:11 PM PDT | 111-7425768- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 24, 2024 2:48:23 PM PDT | 111-9042295- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 24, 2024 2:49:01 PM PDT | 112-7254494- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 24, 2024 2:54:35 PM PDT | 111-9964817- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 24, 2024 2:54:35 PM PDT | 112-0404746- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 24, 2024 2:56:39 PM PDT | 111-0672067- | Tea Zone /106 | SH-B0147N4HH | 65.97 | -9.9 | 56.07 | 10.25 | 3 | 30.75 | 3 | 33.75 | 22.32 | 66.13% |
| Jun 24, 2024 3:00:00 PM PDT | 112-0104587- | Tea Zone /106 | SH-B0147N4HH | 65.97 | -9.9 | 56.07 | 10.25 | 3 | 30.75 | 3 | 33.75 | 22.32 | 66.13% |
| Jun 24, 2024 3:00:56 PM PDT | 111-9097220- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 24, 2024 3:02:49 PM PDT | 112-0003756- | Tea Zone /106 | SH-B0147N4HH | 43.98 | -6.6 | 37.38 | 10.25 | 2 | 20.5 | 3 | 23.5 | 13.88 | 59.06% |
| Jun 24, 2024 3:03:52 PM PDT | 112-2466861- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 24, 2024 3:07:23 PM PDT | 113-2341610- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 24, 2024 3:28:35 PM PDT | 112-3038730- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 26, 2024 12:54:02 PM PDT | 113-0627425- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 26, 2024 12:54:33 PM PDT | 113-7440762- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 26, 2024 12:54:50 PM PDT | 114-0534512- | Tea Zone /106 | SH-B0147N4HH | 43.98 | -6.6 | 37.38 | 10.25 | 2 | 20.5 | 3 | 23.5 | 13.88 | 59.06% |
| Jun 26, 2024 12:56:56 PM PDT | 111-5892609- | Tea Zone /106 | SH-B0147N4HH | 43.98 | -6.6 | 37.38 | 10.25 | 2 | 20.5 | 3 | 23.5 | 13.88 | 59.06% |
| Jun 26, 2024 12:58:06 PM PDT | 112-9419143- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 26, 2024 12:58:57 PM PDT | 113-5462955- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 26, 2024 1:01:28 PM PDT | 111-4344269- | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| | Jun 27,2024 | 3470736-7543 | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| | Jun 27,2024 | 8998571-9753 | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| | Jun 27,2024 | 9318105-1213 | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| | Jun 27,2024 | 2928720-247 | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| | Jun 27,2024 | 7705370-7377 | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| | Jun 27,2024 | 6807730-7497 | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| | Jun 27,2024 | 0756719-3504 | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 26 2024 | | 0302973-6329 | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 26 2024 | | 8514608-1446 | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 26 2024 | | 9098326-8205 | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| Jun 26 2024 | | 1853026-856 | Tea Zone /106 | SH-B0147N4HH | 21.99 | -3.3 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 | 41.06% |
| | Jun 8, 2024 | 4768892-517 | Monin - Vanill | SH-B009Z3VRA | 88.8 | -7.08 | 81.72 | 6.99 | 6 | 41.94 | 3 | 44.94 | 36.78 | 81.64% |
| | Jun 4, 2024 | 1031082-399 | Monin - Vanill | SH-B009Z3VRA | 89.4 | -7.14 | 82.26 | 6.99 | 6 | 41.94 | 3 | 44.94 | 37.32 | 83.04% |
| | Jun 4, 2024 | 8818839-926 | Monin - Lavend | SH-B0007ISAX | 14.99 | -1.2 | 13.79 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.8 | 38.04% |

## FBA

| | | | | $233.91 | | | | | | $171.46 | $5.28 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date/Time | Type | Order id | SKU | Description | Product sale | Selling fees | Fba fees | Other | Net Amount | COGS | Quantity | Profit |
| Jun 4, 2024 12:59:46 AM PDT | Adjustment | 112-9082265-8603417 | | FBA Inventory | 0 | 0 | 0 | 16.91 | 16.91 | | 0 | 16.91 |
| Jun 7, 2024 3:25:49 PM PDT | FBA Inventory Fee | | | FBA Inventory Fee | 0 | 0 | 0 | -0.44 | -0.44 | | 0.44 | -0.44 |
| Jun 10, 2024 3:15:17 AM PDT | Service Fee | FBA17YG1U8Z | | FBA Inbound Pl | 0 | 0 | 0 | -5.12 | -5.12 | | 5.12 | -5.12 |
| Jun 17, 2024 7:32:55 PM PDT | Adjustment | 113-9867142-1887428 | | FBA Inventory | 0 | 0 | 0 | 16.91 | 16.91 | | 0 | 16.91 |
| Jun 22, 2024 10:32:21 PM PDT | Order | 113-0260811- | IDR-FBA-SH | Bicycle Standar | 25.99 | -3.9 | -6.21 | 0 | 15.88 | 13.99 | 1 | 13.99 | 1.89 |
| Jun 23, 2024 6:17:01 PM PDT | Order | 114-1781363- | IDR-FBA-SH | Bicycle Standar | 25.99 | -3.9 | -6.21 | 0 | 15.88 | 13.99 | 1 | 13.99 | 1.89 |
| Jun 23, 2024 8:59:50 PM PDT | Order | 112-3410579- | IDR-FBA-SH | Bicycle Standar | 25.99 | -3.9 | -6.21 | 0 | 15.88 | 13.99 | 1 | 13.99 | 1.89 |
| Jun 25, 2024 8:41:20 PM PDT | Order | 112-3410579- | IDR-FBA-SH | Bicycle Standar | 25.99 | -3.9 | -6.21 | 0 | 15.88 | 13.99 | 1 | 13.99 | 1.89 |
| Jun 26, 2024 7:18:17 AM PDT | Order | 112-4274058- | IDR-FBA-SH | Bicycle Standar | 25.99 | -3.9 | -6.21 | 0 | 15.88 | 13.99 | 1 | 13.99 | 1.89 |
| Jun 27, 2024 5:21:53 AM PDT | Order | 113-0807930- | IDR-FBA-SH | Bicycle Standar | 25.99 | -3.9 | -6.21 | 0 | 15.88 | 13.99 | 1 | 13.99 | 1.89 |
| Jun 28, 2024 7:36:05 PM PDT | Service Fee | | | Subscription | 0 | 0 | 0 | -39.99 | -39.99 | | | 39.99 | -39.99 |
| Jun 29, 2024 3:32:26 AM PDT | Order | 111-2729808- | IDR-FBA-SH | Bicycle Standar | 25.99 | -3.9 | -6.21 | 0 | 15.88 | 13.99 | 1 | 13.99 | 1.89 |
| Jun 29, 2024 1:08:13 PM PDT | Order | 114-7334352- | IDR-FBA-SH | Bicycle Standar | 25.99 | -3.9 | -6.21 | 0 | 15.88 | 13.99 | 1 | 13.99 | 1.89 |
| Jun 30, 2024 11:44:41 PM PDT | Order | 113-0807930- | IDR-FBA-SH | Bicycle Standar | 25.99 | -3.9 | -6.21 | 0 | 15.88 | 13.99 | 1 | 13.99 | 1.89 |

| Total Investment | $7,950.79 | | | | | | |
|---|---|---|---|---|---|---|---|
| Investment Used | $52.00 | | | | | | |
| Remaining Investmen | $7,898.79 | | | | | | |
| Total Profit Earned | $199.79 | | | | | | |
| | | | | | | | |
| FBM/FBA | | | $1,185.43 | | | | 52 |
| date/time | order id | description | product | selling fees | other | Net Amount | Product cost | quantity |
| Jul 1, 2024 5:44:21 PM PDT | 1430946-303 | Tea, Beverage | 21.99 | -3.3 | 0 | 18.69 | 10.25 | 1 |
| Jul 1, 2024 5:44:52 PM PD | 112-1883718 | Tea Zone J106 | 21.99 | -3.3 | 0 | 18.69 | 10.25 | 1 |
| Jul 2, 2024 3:20:07 PM PD | 111-0978522 | Shipping Labe | 0 | 0 | -5.9 | -5.9 | | |
| Jul 2, 2024 6:50:23 PM PD | 112-8177319 | FBA Inventory | 0 | 0 | 18.42 | 18.42 | | 1 |
| Jul 3, 2024 2:59:53 PM PD | 111-9156421 | Tea Zone J106 | 21.99 | -3.3 | 0 | 18.69 | 10.25 | 1 |
| Jul 3, 2024 3:00:41 PM PD | 113-6659373 | Tea Zone J106 | 21.99 | -3.3 | 0 | 18.69 | 10.25 | 1 |
| Jul 3, 2024 3:00:54 PM PD | 111-7276670 | Tea Zone J106 | 21.99 | -3.3 | 0 | 18.69 | 10.25 | 1 |
| Jul 7, 2024 5:39:08 PM PDT | | FBA storage fe | 0 | 0 | -0.35 | -0.35 | | |
| Jul 8, 2024 2:43:53 PM PD | 111-7540833 | Tea Zone J106 | 21.9 | -3.29 | 0 | 18.61 | 10.25 | 1 |
| Jul 8, 2024 2:45:49 PM PD | 114-9354759 | Tea Zone J106 | 21.9 | -3.29 | 0 | 18.61 | 10.25 | 1 |
| Jul 8, 2024 2:48:28 PM PD | 112-6397390 | Tea Zone J106 | 21.9 | -3.29 | 0 | 18.61 | 10.25 | 1 |
| Jul 8, 2024 2:51:36 PM PD | 113-8752896 | Tea Zone J106 | 43.8 | -6.58 | 0 | 37.22 | 10.25 | 2 |
| Jul 8, 2024 2:53:21 PM PD | 112-7033805 | Tea Zone J106 | 21.9 | -3.29 | 0 | 18.61 | 10.25 | 1 |
| Jul 8, 2024 2:54:20 PM PD | 113-3319488 | Tea Zone J106 | 21.9 | -3.29 | 0 | 18.61 | 10.25 | 1 |
| Jul 8, 2024 2:55:06 PM PD | 114-8785786 | Tea Zone J106 | 21.9 | -3.29 | 0 | 18.61 | 10.25 | 1 |
| Jul 9, 2024 12:19:15 PM P | 111-5213271 | Tea Zone J106 | 21.9 | -3.29 | 0 | 18.61 | 10.25 | 1 |
| Jul 9, 2024 12:19:34 PM P | 113-6490291 | Tea Zone J106 | 21.9 | -3.29 | 0 | 18.61 | 10.25 | 1 |
| Jul 9, 2024 12:19:42 PM P | 112-5203679 | Tea Zone J106 | 43.8 | -6.58 | 0 | 37.22 | 10.25 | 2 |
| Jul 9, 2024 12:19:56 PM P | 111-4049275 | Tea Zone J106 | 21.9 | -3.29 | 0 | 18.61 | 10.25 | 1 |
| Jul 9, 2024 12:20:02 PM P | 113-4838749 | Tea Zone J106 | 21.9 | -3.29 | 0 | 18.61 | 10.25 | 1 |
| Jul 9, 2024 12:23:03 PM P | 111-6420810 | Tea Zone J106 | 21.9 | -3.29 | 0 | 18.61 | 10.25 | 1 |
| Jul 9, 2024 2:46:55 PM PD | 111-0009853 | Tea Zone J106 | 22.49 | -3.37 | 0 | 19.12 | 10.25 | 1 |
| Jul 11, 2024 12:47:11 AM | 111-8132978 | NausX Anti-M | 24 | -3.6 | 0 | 17.34 | 13.5 | 1 |
| Jul 11, 2024 10:48:02 AM | 111-6347735 | Tea Zone J106 | 22.49 | -3.37 | 0 | 19.12 | 10.25 | 1 |
| Jul 15, 2024 11:47:40 AM | 111-3049587 | Tea Zone J106 | 22.49 | -3.37 | 0 | 19.12 | 10.25 | 1 |
| Jul 15, 2024 11:48:59 AM | 111-5267998 | Tea Zone J106 | 22.49 | -3.37 | 0 | 19.12 | 10.25 | 1 |
| Jul 15, 2024 11:50:01 AM | 113-5022526 | Tea Zone J106 | 22.49 | -3.37 | 0 | 19.12 | 10.25 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jul 15, 2024 11:53:13 AM | 112-4719167- | Tea Zone J106 | 67.47 | -10.11 | 0 | 57.36 | 10.25 | 3 |
| Jul 15, 2024 11:55:01 AM | 111-0071438- | Tea Zone J106 | 44.98 | -6.74 | 0 | 38.24 | 10.25 | 2 |
| Jul 15, 2024 11:56:21 AM | 111-5648307- | Tea Zone J106 | 44.98 | -6.74 | 0 | 38.24 | 10.25 | 2 |
| Jul 17, 2024 11:50:20 AM | 113-0232943- | Tea Zone J106 | 22.49 | -3.37 | 0 | 19.12 | 10.25 | 1 |
| Jul 17, 2024 12:47:23 PM | 113-8504614- | Tea Zone J106 | 22.49 | -3.37 | 0 | 19.12 | 10.25 | 1 |
| Jul 18, 2024 3:30:44 AM P | 111-2467260- | NausX Anti-M | 24 | -3.6 | 0 | 17.34 | 13.5 | 1 |
| Jul 19, 2024 11:01:04 AM | 111-6646486- | NausX Anti-M | 24 | -3.6 | 0 | 17.34 | 13.5 | 1 |
| Jul 19, 2024 12:08:41 PM | 113-9514443- | Tea Zone J106 | 23.45 | -3.52 | 0 | 19.93 | 10.25 | 1 |
| Jul 19, 2024 12:10:40 PM | 114-5003455- | Tea Zone J106 | 23.45 | -3.52 | 0 | 19.93 | 10.25 | 1 |
| Jul 23, 2024 8:19:31 AM P | 111-6049914- | NausX Anti-M | 24 | -3.6 | 0 | 17.34 | 13.5 | 1 |
| Jul 27, 2024 10:05:17 PM | 111-7717429- | NausX Anti-M | 24 | -3.6 | 0 | 17.34 | 13.5 | 1 |
| Jul 28, 2024 6:20:26 PM PDT | | Subscription | 0 | 0 | -39.99 | -39.99 | | |
| Jul 31, 2024 12:51:57 PM | 111-6255194- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 |
| Jul 31, 2024 12:52:13 PM | 111-8524716- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 |
| Jul 31, 2024 12:52:37 PM | 112-4029915- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 |
| Jul 31, 2024 12:53:29 PM | 112-5924901- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 |
| Jul 31, 2024 12:54:41 PM | 112-7654004- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 |
| Jul 31, 2024 12:56:01 PM | 113-4594527- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 |
| Jul 31, 2024 12:56:06 PM | 113-5964130- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 |
| Jul 31, 2024 12:57:18 PM | 112-4136585- | Tea Zone J106 | 23.45 | -3.52 | 0 | 19.93 | 10.25 | 1 |
| Jul 31, 2024 12:57:47 PM | 113-1724611- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 |
| Jul 31, 2024 2:32:13 PM P | 114-9189535- | Shipping Labe | 0 | 0 | -6.69 | -6.69 | | |
| Jul 31, 2024 2:32:18 PM P | 114-9189535- | Tea Zone J106 | 23.45 | -3.52 | 0 | 19.93 | 10.25 | 1 |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | **$150.00** | **$758.00** | **$199.79** |
| **Total** | **Prep + Label** | **Total Cost** | **Profit** |
| 10.25 | 3 | 13.25 | 5.44 |
| 10.25 | 3 | 13.25 | 5.44 |
| | 3 | | -5.9 |
| | 3 | | 18.42 |
| 10.25 | 3 | 13.25 | 5.44 |
| 10.25 | 3 | 13.25 | 5.44 |
| 10.25 | 3 | 13.25 | 5.44 |
| | 3 | | -0.35 |
| 10.25 | 3 | 13.25 | 5.36 |
| 10.25 | 3 | 13.25 | 5.36 |
| 10.25 | 3 | 13.25 | 5.36 |
| 20.5 | 3 | 23.5 | 13.72 |
| 10.25 | 3 | 13.25 | 5.36 |
| 10.25 | 3 | 13.25 | 5.36 |
| 10.25 | 3 | 13.25 | 5.36 |
| 10.25 | 3 | 13.25 | 5.36 |
| 20.5 | 3 | 23.5 | 13.72 |
| 10.25 | 3 | 13.25 | 5.36 |
| 10.25 | 3 | 13.25 | 5.36 |
| 10.25 | 3 | 13.25 | 5.36 |
| 10.25 | 3 | 13.25 | 5.87 |
| 13.5 | 3 | 16.5 | 0.84 |
| 10.25 | 3 | 13.25 | 5.87 |
| 10.25 | 3 | 13.25 | 5.87 |
| 10.25 | 3 | 13.25 | 5.87 |
| 10.25 | 3 | 13.25 | 5.87 |

| | | | |
|---|---|---|---|
| 30.75 | 3 | 33.75 | 23.61 |
| 20.5 | 3 | 23.5 | 14.74 |
| 20.5 | 3 | 23.5 | 14.74 |
| 10.25 | 3 | 13.25 | 5.87 |
| 10.25 | 3 | 13.25 | 5.87 |
| 13.5 | 3 | 16.5 | 0.84 |
| 13.5 | 3 | 16.5 | 0.84 |
| 10.25 | 3 | 13.25 | 6.68 |
| 10.25 | 3 | 13.25 | 6.68 |
| 13.5 | 3 | 16.5 | 0.84 |
| 13.5 | 3 | 16.5 | 0.84 |
| | 3 | | -39.99 |
| 20.75 | 3 | 23.75 | -0.55 |
| 20.75 | 3 | 23.75 | -0.55 |
| 20.75 | 3 | 23.75 | -0.55 |
| 20.75 | 3 | 23.75 | -0.55 |
| 20.75 | 3 | 23.75 | -0.55 |
| 20.75 | 3 | 23.75 | -0.55 |
| 20.75 | 3 | 23.75 | -0.55 |
| 10.25 | 3 | 13.25 | 6.68 |
| 20.75 | 3 | 23.75 | -0.55 |
| | 3 | | -6.69 |
| 10.25 | 3 | 13.25 | 6.68 |

| Total Investment | $7,950.79 |
|---|---|
| Investment Used | $130.00 |
| Remaining Investment | $7,820.79 |
| Total Profit Earned | $3.23 |

| FBM | | | $3,738.10 | | | | | 130 | | $354.00 | $3,099.05 | $3.23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| date/time | order id | description | product | selling fees | other | Net Amount | Product cost | quantity | Total | Prep + Label | Total Cost | Profit |
| Aug 1, 2024 12:06:43 PM | 112-2921326- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 1, 2024 12:08:15 PM | 114-4224189- | Tea Zone J106 | 70.35 | -10.56 | 0 | 59.79 | 10.25 | 3 | 30.75 | 3 | 33.75 | 26.04 |
| Aug 1, 2024 12:08:42 PM | 113-3062690- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 1, 2024 12:09:35 PM | 111-6699850- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 1, 2024 12:11:49 PM | 111-9890692- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 1, 2024 12:11:49 PM | 113-8536854- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 1, 2024 12:13:06 PM | 113-7179368- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 1, 2024 12:13:15 PM | 113-5428829- | Torani SUGAR | 81.87 | -12.27 | 0 | 69.6 | 20.75 | 3 | 62.25 | 3 | 65.25 | 4.35 |
| Aug 1, 2024 12:13:52 PM | 111-7304293- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 1, 2024 12:14:15 PM | 114-8472569- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 1, 2024 12:15:18 PM | 111-3085455- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 1, 2024 12:16:23 PM | 112-7871602- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 1, 2024 12:16:28 PM | 112-7566596- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 1, 2024 12:21:08 PM | 111-1491244- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 2, 2024 12:44:47 PM | 114-0674564- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 2, 2024 12:45:20 PM | 114-5076923- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 2, 2024 12:45:56 PM | 112-6382243- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 2, 2024 12:47:06 PM | 114-5244379- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 2, 2024 12:47:26 PM | 112-6844144- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 2, 2024 12:48:45 PM | 111-1524155- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 2, 2024 12:48:58 PM | 112-9292028- | Tea Zone J106 | 23.45 | -3.52 | 0 | 19.93 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.68 |
| Aug 2, 2024 12:50:10 PM | 113-5570042- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 5, 2024 12:31:29 PM | 113-2704646- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 5, 2024 12:31:52 PM | 113-2747507- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 5, 2024 12:33:22 PM | 114-3270266- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 5, 2024 12:33:30 PM | 111-1887910- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 5, 2024 12:34:59 PM | 113-9879373- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 5, 2024 12:35:28 PM | 113-7962020- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 5, 2024 12:38:47 PM | 112-4904777- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 5, 2024 12:38:58 PM | 114-5602972- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 5, 2024 12:40:07 PM | 112-8221825- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 5, 2024 12:40:12 PM | 113-1333068- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 5, 2024 2:05:33 PM | 112-5094238- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 5, 2024 2:06:10 PM | 112-5030963- | Torani SUGAR | 54.58 | -8.18 | 0 | 46.4 | 20.75 | 2 | 41.5 | 3 | 44.5 | 1.9 |
| Aug 5, 2024 2:07:16 PM | 112-6253040- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 5, 2024 2:08:23 PM | 111-9174661- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 5, 2024 2:08:53 PM | 112-8466259- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 5, 2024 2:25:55 PM | 113-8218820- | Tea Zone J106 | 23.24 | -3.49 | 0 | 19.75 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.5 |
| Aug 5, 2024 2:26:46 PM | 113-7103329- | Tea Zone J106 | 23.24 | -3.49 | 0 | 19.75 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.5 |
| Aug 6, 2024 5:51:56 PM | 111-1713386- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 6, 2024 5:54:38 PM | 112-2074479- | Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |

| Date/Time | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Aug 6, 2024 5:56:48 PM | 113-4280737- Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 6, 2024 5:56:53 PM | 112-1226349- Torani SUGAR | 54.58 | -8.18 | 0 | 46.4 | 20.75 | 2 | 41.5 | 3 | 44.5 | 1.9 |
| Aug 6, 2024 5:57:31 PM | 112-2855154- Torani SUGAR | 81.87 | -12.27 | 0 | 69.6 | 20.75 | 3 | 62.25 | 3 | 65.25 | 4.35 |
| Aug 6, 2024 5:58:42 PM | 113-7125258- Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 6, 2024 5:58:55 PM | 114-2062211- Torani SUGAR | 27.29 | -4.09 | 0 | 23.2 | 20.75 | 1 | 20.75 | 3 | 23.75 | -0.55 |
| Aug 7, 2024 2:10:47 PM | 113-2702935- Tea Zone J106 | 46.48 | -6.98 | 0 | 39.5 | 10.25 | 2 | 20.5 | 3 | 23.5 | 16 |
| Aug 7, 2024 2:11:14 PM | 111-1139853- Torani Purema | 33.1 | -4.97 | 0 | 28.13 | 19.4 | 1 | 19.4 | 3 | 22.4 | 5.73 |
| Aug 7, 2024 2:12:42 PM | 111-8445267- Torani Purema | 33.1 | -4.97 | 0 | 28.13 | 19.4 | 1 | 19.4 | 3 | 22.4 | 5.73 |
| Aug 8, 2024 10:46:32 AM PDT | FBA storage fe | 0 | 0 | -0.02 | -0.02 | | | | 3 | | -0.02 |
| Aug 8, 2024 11:47:27 AM | 113-3649657- Tea Zone J106 | 22.99 | -3.45 | 0 | 19.54 | 10.25 | 1 | 10.25 | 3 | 13.25 | 6.29 |
| Aug 9, 2024 4:12:31 PM | 111-1452068- Karat C5000 4 | 87.98 | -13.2 | 0 | 74.78 | 37 | 2 | 74 | 3 | 77 | -2.22 |
| Aug 9, 2024 4:12:57 PM | 111-9954414- Monin - Laver | 14.95 | -1.2 | 0 | 13.75 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.76 |
| Aug 9, 2024 4:13:42 PM | 113-8816587- Torani Purema | 32 | -4.8 | 0 | 27.2 | 19.4 | 1 | 19.4 | 3 | 22.4 | 4.8 |
| Aug 9, 2024 4:14:42 PM | 111-3976627- Karat C5000 4 | 43.95 | -6.59 | 0 | 37.36 | 37 | 1 | 37 | 3 | 40 | -2.64 |
| Aug 9, 2024 4:14:42 PM | 113-9182185- Torani Purema | 32 | -4.8 | 0 | 27.2 | 19.4 | 1 | 19.4 | 3 | 22.4 | 4.8 |
| Aug 9, 2024 4:15:36 PM | 111-1435624- Karat C5000 4 | 43.95 | -6.59 | 0 | 37.36 | 37 | 1 | 37 | 3 | 40 | -2.64 |
| Aug 12, 2024 12:19:00 P | 114-8363034- Karat C5000 4 | 131.85 | -19.77 | 0 | 112.08 | 37 | 3 | 111 | 3 | 114 | -1.92 |
| Aug 12, 2024 12:20:08 P | 111-0858950- Monin - Vanill | 16 | -2.4 | 0 | 13.6 | 6.99 | 1 | 6.99 | 3 | 9.99 | 3.61 |
| Aug 12, 2024 12:21:35 P | 111-5057974- Torani Purema | 32 | -4.8 | 0 | 27.2 | 19.4 | 1 | 19.4 | 3 | 22.4 | 4.8 |
| Aug 12, 2024 12:54:59 P | 111-6582014- Shipping Labe | 0 | 0 | -7.56 | -7.56 | | | | 3 | | -7.56 |
| Aug 12, 2024 12:55:27 P | 112-3595508- Shipping Labe | 0 | 0 | -8 | -8 | | | | 3 | | -8 |
| Aug 12, 2024 12:55:27 P | 112-3595508- Torani Purema | 32 | -4.8 | 0 | 27.2 | 19.4 | 1 | 19.4 | 3 | 22.4 | 4.8 |
| Aug 12, 2024 12:55:36 P | 113-1013846- Torani Purema | 32 | -4.8 | 0 | 27.2 | 19.4 | 1 | 19.4 | 3 | 22.4 | 4.8 |
| Aug 12, 2024 12:55:57 P | 113-1013846- Shipping Labe | 0 | 0 | -7.34 | -7.34 | | | | 3 | | -7.34 |
| Aug 12, 2024 12:56:43 P | 111-0662460- Shipping Labe | 0 | 0 | -7.34 | -7.34 | | | | 3 | | -7.34 |
| Aug 12, 2024 12:56:58 P | 111-0662460- Torani Purema | 64 | -9.6 | 0 | 54.4 | 19.4 | 2 | 38.8 | 3 | 41.8 | 12.6 |
| Aug 12, 2024 12:57:08 P | 113-4626560- Shipping Labe | 0 | 0 | -6.1 | -6.1 | | | | 3 | | -6.1 |
| Aug 12, 2024 12:57:08 P | 113-4626560- Torani Purema | 32 | -4.8 | 0 | 27.2 | 19.4 | 1 | 19.4 | 3 | 22.4 | 4.8 |
| Aug 12, 2024 12:57:38 P | 111-6582014- Torani Purema | 32 | -4.8 | 0 | 27.2 | 19.4 | 1 | 19.4 | 3 | 22.4 | 4.8 |
| Aug 13, 2024 2:24:40 PM | 112-0626739- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 13, 2024 2:25:17 PM | 111-1839089- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 13, 2024 2:26:27 PM | 112-6668124- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 13, 2024 2:26:27 PM | 112-1901225- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 13, 2024 2:27:22 PM | 114-5983667- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 13, 2024 2:27:54 PM | 112-5499208- Torani Purema | 31.99 | -4.8 | 0 | 27.19 | 19.4 | 1 | 19.4 | 3 | 22.4 | 4.79 |
| Aug 13, 2024 2:28:30 PM | 112-3741991- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 13, 2024 2:29:09 PM | 111-7113947- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 13, 2024 2:49:55 PM | 112-2415779- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 13, 2024 2:51:09 PM | 114-2491619- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 13, 2024 2:51:09 PM | 114-5160395- Torani White | 39.78 | -5.96 | 0 | 33.82 | 19.4 | 2 | 38.8 | 3 | 41.8 | -7.98 |
| Aug 13, 2024 2:51:18 PM | 113-6728856- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 13, 2024 2:52:34 PM | 113-7190158- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 13, 2024 2:52:38 PM | 114-4685964- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 13, 2024 2:53:01 PM | 111-0284762- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 13, 2024 2:53:30 PM | 113-3655392- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 13, 2024 2:54:19 PM | 111-4634581- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 13, 2024 2:54:50 PM | 112-4741855- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 13, 2024 2:55:18 PM | 113-6934480- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Aug 13, 2024 2:56:13 PM 114-3353915- Tea Zone J106 | 68.97 | -10.35 | 0 | 58.62 | 10.25 | 3 | 30.75 | 3 | 33.75 | 24.87 |
| Aug 13, 2024 3:00:19 PM 112-2764616- Torani Purema | 31.99 | -4.8 | 0 | 27.19 | 19.4 | 1 | 19.4 | 3 | 22.4 | 4.79 |
| Aug 14, 2024 12:49:24 P 113-7349828- Torani White | 19.85 | -2.98 | 0 | 16.87 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.53 |
| Aug 14, 2024 12:49:47 P 112-1981239- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 14, 2024 12:49:51 P 114-9885326- Torani White | 19.89 | -2.98 | 0 | 16.91 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.49 |
| Aug 16, 2024 2:20:12 PM 112-2510275- Torani Purema | 31.99 | -4.8 | 0 | 27.19 | 19.4 | 1 | 19.4 | 3 | 22.4 | 4.79 |
| Aug 16, 2024 2:20:56 PM 112-4710046- Torani White | 19.85 | -2.98 | 0 | 16.87 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.53 |
| Aug 16, 2024 2:21:19 PM 112-2646971- Torani White | 19.85 | -2.98 | 0 | 16.87 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.53 |
| Aug 20, 2024 3:14:31 PM 113-9220926- Taste of the W | 71.99 | -10.8 | 0 | 61.19 | 48.95 | 1 | 48.95 | 3 | 51.95 | 9.24 |
| Aug 20, 2024 3:15:03 PM 113-1164931- Taste of the W | 71.99 | -10.8 | 0 | 61.19 | 48.95 | 1 | 48.95 | 3 | 51.95 | 9.24 |
| Aug 20, 2024 3:15:09 PM 114-0173017- Taste of the W | 71.99 | -10.8 | 0 | 61.19 | 48.95 | 1 | 48.95 | 3 | 51.95 | 9.24 |
| Aug 21, 2024 2:21:34 PM 111-0696398- Taste of the W | 71.99 | -10.8 | 0 | 61.19 | 48.95 | 1 | 48.95 | 3 | 51.95 | 9.24 |
| Aug 21, 2024 2:21:39 PM 113-0397728- Taste of the W | 71.99 | -10.8 | 0 | 61.19 | 48.95 | 1 | 48.95 | 3 | 51.95 | 9.24 |
| Aug 21, 2024 2:23:02 PM 114-0256517- Taste of the W | 71.99 | -10.8 | 0 | 61.19 | 48.95 | 1 | 48.95 | 3 | 51.95 | 9.24 |
| Aug 21, 2024 2:23:21 PM 113-6322821- Taste of the W | 71.99 | -10.8 | 0 | 61.19 | 48.95 | 1 | 48.95 | 3 | 51.95 | 9.24 |
| Aug 22, 2024 2:08:39 PM 112-0548287- Torani White | 19.75 | -2.96 | 0 | 16.79 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.61 |
| Aug 22, 2024 2:09:03 PM 113-5056507- Torani White | 19.75 | -2.96 | 0 | 16.79 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.61 |
| Aug 22, 2024 2:09:32 PM 111-7739378- Taste of the W | 71.99 | -10.8 | 0 | 61.19 | 48.95 | 1 | 48.95 | 3 | 51.95 | 9.24 |
| Aug 22, 2024 2:10:14 PM 114-0154784- Torani White | 19.75 | -2.96 | 0 | 16.79 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.61 |
| Aug 26, 2024 4:02:28 PM 113-9372955- Torani White | 19.75 | -2.96 | 0 | 16.79 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.61 |
| Aug 26, 2024 4:03:03 PM 111-0101468- Torani White | 19.75 | -2.96 | 0 | 16.79 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.61 |
| Aug 26, 2024 4:03:46 PM 111-8517090- Torani White | 19.75 | -2.96 | 0 | 16.79 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.61 |
| Aug 26, 2024 4:04:52 PM 114-9611742- Torani White | 19.75 | -2.96 | 0 | 16.79 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.61 |
| Aug 26, 2024 4:05:00 PM 113-8391107- Torani White | 19.75 | -2.96 | 0 | 16.79 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.61 |
| Aug 26, 2024 4:38:28 PM 111-0973015- Torani White | 19.75 | -2.96 | 0 | 16.79 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.61 |
| Aug 26, 2024 4:50:21 PM 112-0860468- Torani White | 19.75 | -2.96 | 0 | 16.79 | 19.4 | 1 | 19.4 | 3 | 22.4 | -5.61 |
| Aug 28, 2024 2:09:19 PM PDT     Subscription | 0 | 0 | -39.99 | -39.99 | | | | 3 | | -39.99 |
| Aug 28, 2024 3:43:40 PM 111-3702531- Tea Zone J106 | 87.96 | -13.2 | 0 | 74.76 | 10.25 | 4 | 41 | 3 | 44 | 30.76 |
| Aug 30, 2024 5:50:29 PM 112-2742021- Tea Zone J106 | 21.99 | -3.3 | 0 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| tal Investm | $7,950.79 | | | | | | | | | | |
| estment Us | $194.00 | | | | | | | | | | |
| ining Inves | $7,756.79 | | | | | | | | | | |
| Profit Ea | $290.66 | | | | | | | | | | |
| | | | | | | | | | | | |
| T BW | | | $5,654.79 | | | | 194 | | $525.00 | $4,681.61 | $290.66 |
| date/time | order id | description | product | selling fees | other | Net Amount | Product cost | quantity | Total | Prep + Label | Total Cost | Profit |
| Sep 3, 2024 1:| 114-2022665-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 3, 2024 1:| 111-3027337-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 3, 2024 1:| 112-4141877-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 3, 2024 1:| 111-6556869-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 3, 2024 1:| 113-9697498-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 3, 2024 1:| 111-2539302-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 3, 2024 1:| 112-9787462-| Nausx Anti-M | 26 | -3.9 | 0 | 18.42 | 14.88 | 1 | 14.88 | 3 | 17.88 | 0.54 |
| Sep 3, 2024 1:| 113-5234531-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 3, 2024 1:| 111-0049781-| Dust-Off Disp | 123.6 | -18.56 | 0 | 105.04 | 22.49 | 4 | 89.96 | 3 | 92.96 | 12.08 |
| Sep 3, 2024 1:| 111-0493911-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 3, 2024 1:| 113-0009291-| Dust-Off Disp | 92.7 | -13.92 | 0 | 78.78 | 22.49 | 3 | 67.47 | 3 | 70.47 | 8.31 |
| Sep 3, 2024 1:| 114-7303429-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 3, 2024 1:| 114-7959804-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 3, 2024 1:| 112-3506063-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 3, 2024 1:| 113-3647823-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 3, 2024 1:| 113-3438991-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 3, 2024 1:| 114-9984964-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 3, 2024 4:| 114-5585137-| Tea Zone J106 | 43.98 | -6.6 | 0 | 37.38 | 10.25 | 2 | 20.5 | 3 | 23.5 | 13.88 |
| Sep 3, 2024 4:| 114-9673788-| Tea Zone J106 | 21.99 | -3.3 | 0 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 |
| Sep 3, 2024 4:| 111-5568777-| Tea Zone J106 | 21.99 | -3.3 | 0 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 |
| Sep 4, 2024 1(| 111-5014539-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1(| 111-4813374-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1(| 114-3561155-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1(| 114-6203149-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1(| 114-0234065-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1(| 111-7210144-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1(| 111-5738434-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1(| 112-0880855-| Dust-Off Disp | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1(| 114-0778619-| Dust-Off Disp | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1(| 111-1182504-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1(| 111-4684696-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1(| 113-8775676-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1(| 111-3607361-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1(| 111-1345007-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1(| 113-4603487-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1(| 113-8338397-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1(| 114-1174062-| Dust-Off Disp | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sep 4, 2024 1( 111-1738546- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 111-3922074- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 113-1715855- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 114-4913225- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 111-4840504- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 111-9872461- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 111-3707974- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 113-5340095- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 111-4928819- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 112-4967504- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 113-1544752- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 113-8553418- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 114-0328742- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 113-5401455- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 112-9542687- Dust-Off Dispo | 92.7 | -13.92 | 0 | 78.78 | 22.49 | 3 | 67.47 | 3 | 70.47 | 8.31 |
| Sep 4, 2024 1( 111-9523534- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 113-5950217- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 111-9944648- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 113-9901513- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 114-6184436- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 112-9216408- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 113-2392186- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 111-9087481- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 111-7524655- Dust-Off Dispo | 61.8 | -9.28 | 0 | 52.52 | 22.49 | 2 | 44.98 | 3 | 47.98 | 4.54 |
| Sep 4, 2024 1( 112-2274793- Dust-Off Dispo | 61.8 | -9.28 | 0 | 52.52 | 22.49 | 2 | 44.98 | 3 | 47.98 | 4.54 |
| Sep 4, 2024 1( 113-0535679- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 113-6426699- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 114-5768800- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 112-8434957- Dust-Off Dispo | 61.8 | -9.28 | 0 | 52.52 | 22.49 | 2 | 44.98 | 3 | 47.98 | 4.54 |
| Sep 4, 2024 1( 112-7500278- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 111-5837480- Dust-Off Dispo | 61.8 | -9.28 | 0 | 52.52 | 22.49 | 2 | 44.98 | 3 | 47.98 | 4.54 |
| Sep 4, 2024 1( 111-4829159- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 112-2694788- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 114-4053982- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 113-5671915- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 114-9837137- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 113-3028421- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 112-9696456- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 112-8036284- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 111-6250336- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 114-4613444- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 113-2307764- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 114-1581867- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 113-4009626- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 113-3019224- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( 112-2169643- Dust-Off Dispo | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sep 4, 2024 1( | 112-0186020- | Dust-Off Disp( | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( | 112-6486241- | Dust-Off Disp( | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 4, 2024 1( | 112-0567218- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1( | 112-9096001- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1( | 111-2258383- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1( | 112-9602620- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1( | 111-1617397- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1( | 111-7828315- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1: | 111-8604111- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1: | 113-5332502- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1: | 114-7633527- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1: | 111-7034519- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1: | 114-9142660- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1: | 114-7450353- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1: | 113-8211305- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1: | 113-0488808- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1: | 112-3803208- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1: | 112-2250065- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1: | 113-7259617- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1: | 113-7037834- | Tea Zone J10( | 21.99 | -3.3 | 0 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 |
| Sep 4, 2024 1: | 113-8494796- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1: | 112-5933470- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1: | 113-8490159- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 1: | 113-5734704- | Tea Zone J10( | 21.99 | -3.3 | 0 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 |
| Sep 4, 2024 1: | 113-8763251- | Tea Zone J10( | 21.99 | -3.3 | 0 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 |
| Sep 4, 2024 1: | 111-3810361- | Tea Zone J10( | 21.99 | -3.3 | 0 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 |
| Sep 4, 2024 3: | 113-6738223- | Tea Zone J10( | 21.99 | -3.3 | 0 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 |
| Sep 4, 2024 4: | 113-9784245- | Tea Zone J10( | 21.99 | -3.3 | 0 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 |
| Sep 4, 2024 4: | 114-7828220- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 4: | 111-3231712- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 4: | 114-7697539- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 4: | 112-7900765- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 4: | 112-0417446- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 4: | 111-3525743- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 4: | 113-5478737- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 4: | 113-5390844- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 4: | 112-2306637- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 4: | 114-2464706- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 4: | 114-3251339- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 4: | 113-8990396- | Dust-Off Disp( | 61.98 | -9.3 | 0 | 52.68 | 22.49 | 2 | 44.98 | 3 | 47.98 | 4.7 |
| Sep 4, 2024 4: | 113-3540487- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 4: | 111-8676650- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 4: | 111-0075833- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 4: | 114-5904023- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5: | 111-4357316- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5: | 113-0222212- | Dust-Off Disp( | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sep 4, 2024 5:112-8716569-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:114-5242578-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:111-4745549-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:113-7627807-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:111-5054081-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:114-8287810-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:111-5337259-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:112-3971311-Dust-Off Dispe | 92.97 | -13.95 | 0 | 79.02 | 22.49 | 3 | 67.47 | 3 | 70.47 | 8.55 |
| Sep 4, 2024 5:112-7602510-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:114-1970326-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:114-1419438-Dust-Off Dispe | 61.98 | -9.3 | 0 | 52.68 | 22.49 | 2 | 44.98 | 3 | 47.98 | 4.7 |
| Sep 4, 2024 5:111-0214924-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:113-2211633-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:112-6573666-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:111-2330016-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:111-1057102-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:113-3087710-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:111-7996518-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:111-9721156-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:112-7674985-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:111-0578149-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:112-1182129-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:113-6456573-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:114-1146710-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:111-3379500-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:114-6105687-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:113-6945433-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:112-1383350-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:112-7199198-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:113-6486901-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:114-6122799-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:113-6047858-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:111-1345908-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:113-9450890-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:112-9596891-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 4, 2024 5:111-7319548-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 5, 2024 3:114-4830167-Tea Zone J106 | 109.95 | -16.5 | 0 | 93.45 | 10.25 | 5 | 51.25 | 3 | 54.25 | 39.2 |
| Sep 5, 2024 3:113-8693690-Dust-Off Dispe | 30.9 | -4.64 | 0 | 26.26 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.77 |
| Sep 6, 2024 2:111-2692342-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 6, 2024 2:111-1596175-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 8, 2024 1:53:48 PM PDT FBA storage fe | 0 | 0 | -0.01 | -0.01 | | | | 3 | | -0.01 |
| Sep 9, 2024 3:111-1938063-Tea Zone J106 | 21.99 | -3.3 | 0 | 18.69 | 10.25 | 1 | 10.25 | 3 | 13.25 | 5.44 |
| Sep 11, 2024 :113-3556586-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |
| Sep 11, 2024 :111-5734881-Dust-Off Dispe | 30.99 | -4.65 | 0 | 26.34 | 22.49 | 1 | 22.49 | 3 | 25.49 | 0.85 |

| date/time | order id | description | quantity | product | selling fees | fba fees | Refunded | Reimbursem | Refunded | Unit cost | total cost | Prep + label | total loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 47 | 1179.05 | -165.75 | -33.59 | 47 | 52.06 | -997.06 | -717.18 | -1898.39 | -102.00 | -719.34 |
| Jan 13, 2024 4 | 9853896-307 | Nausx (51-90) | 1 | 27.00 | -4.05 | -4.16 | 1 | | -23.76 | -16.13 | -44.86 | | -17.86 |
| Jan 18, 2024 3 | 2796506-263 | Nausx (51-90) | 1 | 27.00 | -4.05 | -0.51 | 1 | | 0.00 | -16.13 | -17.45 | | 9.55 |
| Jan 31, 2024 6 | 6567525-581 | Nausx Anti-M | 1 | 26.00 | -3.90 | -3.86 | 1 | 18.24 | -22.88 | -14.88 | -24.16 | | 1.84 |
| Feb 18, 2024 2 | 2419299-539 | Nausx (51-90) | 1 | 27.00 | -4.05 | -3.86 | 1 | | -23.76 | -16.13 | -44.56 | | -17.56 |
| Feb 25, 2024 9 | 9742075-669 | NausX Anti-M | 1 | 24.00 | -3.60 | -3.82 | 1 | | -21.12 | -13.50 | -39.16 | | -15.16 |
| Mar 14, 2024 6 | 6912535-345 | NausX Anti-M | 1 | 24.00 | -3.60 | -3.22 | 1 | | -21.12 | -13.50 | -38.56 | | -14.56 |
| Mar 27, 2024 7 | 7151153-295 | Nausx (51-90) | 1 | 27.00 | -4.05 | -3.86 | 1 | | -23.76 | -16.13 | -44.56 | | -17.56 |
| Apr 6, 2024 6 | 9082265-860 | NausX Anti-M | 1 | 24.00 | -3.60 | -3.22 | 1 | 16.91 | -21.12 | -13.50 | -21.65 | | 2.35 |
| Apr 20, 2024 9 | 9867142-188 | NausX Anti-M | 1 | 24.00 | -3.60 | -3.22 | 1 | 16.91 | -21.12 | -13.50 | -21.65 | | 2.35 |
| May 4, 2024 9 | 8177319-975 | Nausx Anti-M | 1 | 26.00 | -3.90 | -3.86 | 1 | | -22.88 | -14.88 | -42.40 | | -16.40 |
| Jun 13, 2024 0 | 0598454-728 | Monin - Laver | 1 | 12.80 | -1.02 | 0.00 | 1 | | -11.98 | -6.99 | -22.17 | -3.00 | -9.37 |
| Jun 13, 2024 7 | 7378481-739 | Monin - Vanil | 1 | 14.90 | -1.19 | 0.00 | 1 | | -13.95 | -6.99 | -24.18 | -3.00 | -9.28 |
| Jun 13, 2024 5 | 5767321-657 | Monin - Vanil | 1 | 14.80 | -1.18 | 0.00 | 1 | | -13.86 | -6.99 | -24.09 | -3.00 | -9.29 |
| Jun 14, 2024 2 | 2134740-927 | Monin - Vanil | 1 | 14.90 | -1.19 | 0.00 | 1 | | -13.95 | -6.99 | -24.18 | -3.00 | -9.28 |
| Jun 16, 2024 3 | 3184380-293 | Monin - Laver | 1 | 12.80 | -1.02 | 0.00 | 1 | | -11.98 | -6.99 | -22.17 | -3.00 | -9.37 |
| Jun 17, 2024 8 | 8800105-669 | Monin - Vanil | 1 | 14.90 | -1.19 | 0.00 | 1 | | -13.95 | -6.99 | -24.18 | -3.00 | -9.28 |
| Jun 20, 2024 1 | 1118057-364 | Monin - Vanil | 1 | 14.85 | -1.19 | 0.00 | 1 | | -13.90 | -6.99 | -24.13 | -3.00 | -9.28 |
| Jun 21, 2024 0 | 0378800-638 | Monin - Vanil | 1 | 14.80 | -1.18 | 0.00 | 1 | | -13.86 | -6.99 | -24.09 | -3.00 | -9.29 |
| Jun 23, 2024 0 | 0923910-667 | Tea Zone J106 | 1 | 22.99 | -1.84 | 0.00 | 1 | | -20.23 | -10.25 | -33.85 | -3.00 | -10.86 |
| Jun 24, 2024 9 | 9246464-912 | Tea Zone J106 | 1 | 21.10 | -1.69 | 0.00 | 1 | | -18.56 | -10.25 | -32.15 | -3.00 | -11.05 |
| Jul 9, 2024 9: | 111-1430946 | Tea Zone J106 | 1 | 21.99 | -3.3 | 0.00 | 1 | | -19.35 | -10.25 | -33.26 | -3.00 | -11.27 |
| Jul 28, 2024 6 | 113-5022526 | Tea Zone J106 | 1 | 22.49 | -3.37 | 0.00 | 1 | | -19.79 | -10.25 | -33.71 | -3.00 | -11.22 |
| Aug 9, 2024 3 | 112-4029915 | Torani SUGAR | 1 | 27.29 | -4.09 | 0.00 | 1 | | -24.02 | -20.75 | -48.59 | -3.00 | -21.30 |
| Aug 12, 2024 | 113-4280737 | Torani SUGAR | 1 | 27.29 | -4.09 | 0.00 | 1 | | -24.02 | -20.75 | -48.59 | -3.00 | -21.30 |
| Aug 12, 2024 | 114-2062211 | Torani SUGAR | 1 | 27.29 | -4.09 | 0.00 | 1 | | -24.02 | -20.75 | -48.59 | -3.00 | -21.30 |
| Aug 13, 2024 | 112-6253040 | Torani SUGAR | 1 | 27.29 | -4.09 | 0.00 | 1 | | -24.02 | -20.75 | -48.59 | -3.00 | -21.30 |
| Aug 16, 2024 | 113-7125258 | Torani SUGAR | 1 | 27.29 | -4.09 | 0.00 | 1 | | -24.02 | -20.75 | -48.59 | -3.00 | -21.30 |
| Aug 17, 2024 | 112-8466259 | Torani SUGAR | 1 | 27.29 | -4.09 | 0.00 | 1 | | -24.02 | -20.75 | -48.59 | -3.00 | -21.30 |
| Aug 27, 2024 | 113-6934480 | Torani White | 1 | 19.89 | -2.98 | 0.00 | 1 | | -17.51 | -19.4 | -40.51 | -3.00 | -20.62 |
| Aug 30, 2024 | 111-5057974 | Torani Purem | 1 | 32 | -4.8 | 0.00 | 1 | | -28.16 | -19.4 | -51.52 | -3.00 | -19.52 |
| Sep 2, 2024 9 | 112-4710046 | Torani White | 1 | 19.85 | -2.98 | 0.00 | 1 | | -17.47 | -19.4 | -40.47 | -3.00 | -20.62 |
| Sep 7, 2024 8 | 112-2646971 | Torani White | 1 | 19.85 | -2.98 | 0.00 | 1 | | -17.47 | -19.4 | -40.47 | -3.00 | -20.62 |
| Sep 9, 2024 7 | 114-3561155 | Dust-Off Dispo | 1 | 30.99 | -4.64 | 0.00 | 1 | | -4.08 | -22.49 | -30.50 | -3.00 | 0.49 |
| Sep 13, 2024 | 112-8716569 | Dust-Off Dispo | 1 | 30.99 | -4.65 | 0.00 | 1 | | -27.27 | -22.49 | -53.69 | -3.00 | -22.70 |
| Sep 14, 2024 | 114-8287810 | Dust-Off Dispo | 1 | 30.99 | -4.65 | 0.00 | 1 | | -27.27 | -22.49 | -53.69 | -3.00 | -22.70 |
| Sep 14, 2024 | 111-2692342 | Dust-Off Dispo | 1 | 30.99 | -4.65 | 0.00 | 1 | | -27.27 | -22.49 | -53.69 | -3.00 | -22.70 |
| Sep 15, 2024 | 111-5054081 | Dust-Off Dispo | 1 | 30.99 | -4.65 | 0.00 | 1 | | -27.27 | -22.49 | -53.69 | -3.00 | -22.70 |
| Sep 15, 2024 | 112-5408204 | Dust-Off Dispo | 1 | 30.99 | -4.65 | 0.00 | 1 | | -27.27 | -22.49 | -53.69 | -3.00 | -22.70 |
| Sep 16, 2024 | 113-1544752 | Dust-Off Dispo | 1 | 30.9 | -4.64 | 0.00 | 1 | | -27.19 | -22.49 | -53.61 | -3.00 | -22.71 |
| Sep 17, 2024 | 113-8693690 | Dust-Off Dispo | 1 | 30.9 | -4.64 | 0.00 | 1 | | -27.19 | -22.49 | -53.61 | -3.00 | -22.71 |
| Sep 17, 2024 | 111-1345908 | Dust-Off Dispo | 1 | 30.99 | -4.65 | 0.00 | 1 | | -27.27 | -22.49 | -53.69 | -3.00 | -22.70 |
| Sep 18, 2024 | 113-8990396 | Dust-Off Dispo | 2 | 61.98 | -9.3 | 0.00 | 2 | | -54.54 | -22.49 | -104.38 | -3.00 | -42.40 |
| Sep 19, 2024 | 113-6456573 | Dust-Off Dispo | 1 | 30.99 | -4.65 | 0.00 | 1 | | -27.27 | -22.49 | -53.69 | -3.00 | -22.70 |
| Sep 20, 2024 | 112-9542687 | Dust-Off Dispo | 3 | 92.7 | -13.92 | 0.00 | 3 | | -81.56 | -22.49 | -154.81 | -3.00 | -62.11 |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | NET AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 114 | 116 | | $1,350.57 | $247.93 | $1,102.64 | | $1,008.38 | $94.26 |
| 1 | 07/20/2024 | 07-11846-52173 | 1 | 10.29 | 10.29 | 1.76 | 8.53 | 4.98 | 4.98 | 3.55 |
| 2 | 07/29/2024 | 13-11876-58073 | 1 | 13.89 | 13.89 | 2.40 | 11.49 | 8.56 | 8.56 | 2.93 |
| 3 | 07/30/2024 | 18-11871-04158 | 1 | 7.49 | 7.49 | 0.30 | 7.19 | 5.70 | 5.70 | 1.49 |
| 4 | 07/31/2024 | 27-11871-56470 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 | 08/01/2024 | 25-11875-45141 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6 | 08/01/2024 | 26-11875-26071 | 1 | 5.09 | 5.09 | 1.02 | 4.07 | 13.87 | 13.87 | -9.80 |
| 7 | 08/02/2024 | 15-11889-54556 | 1 | 13.89 | 13.89 | 2.43 | 11.46 | 8.70 | 8.70 | 2.76 |
| 8 | 08/02/2024 | 14-11890-93315 | 2 | 13.89 | 27.78 | 4.30 | 23.48 | 8.70 | 17.40 | 6.08 |
| 9 | 08/03/2024 | 22-11885-87981 | 1 | 13.89 | 13.89 | 3.74 | 10.15 | 8.70 | 8.70 | 1.45 |
| 10 | 08/03/2024 | 15-11894-01891 | 1 | 13.89 | 13.89 | 3.74 | 10.15 | 8.70 | 8.70 | 1.45 |
| 11 | 08/03/2024 | 25-11884-36175 | 2 | 13.89 | 27.78 | 7.17 | 20.61 | 8.70 | 17.40 | 3.21 |
| 12 | 08/04/2024 | 21-11889-33061 | 1 | 13.89 | 13.89 | 2.35 | 11.54 | 8.70 | 8.70 | 2.84 |
| 13 | 08/04/2024 | 03-11907-91455 | 1 | 13.89 | 13.89 | 3.69 | 10.20 | 8.70 | 8.70 | 1.50 |
| 14 | 08/05/2024 | 09-11907-26785 | 1 | 13.89 | 13.89 | 2.40 | 11.49 | 8.70 | 8.70 | 2.79 |
| 15 | 08/05/2024 | 14-11902-70010 | 1 | 13.99 | 13.99 | 2.44 | 11.55 | 8.70 | 8.70 | 2.85 |
| 16 | 08/05/2024 | 21-11895-62443 | 1 | 13.99 | 13.99 | 3.56 | 10.43 | 8.70 | 8.70 | 1.73 |
| 17 | 08/06/2024 | 12-11910-55691 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 | 08/07/2024 | 25-11899-31720 | 1 | 13.87 | 13.87 | 2.24 | 11.63 | 14.21 | 14.21 | -2.58 |
| 19 | 08/07/2024 | 15-11911-21849 | 1 | 9.29 | 9.29 | 1.94 | 7.35 | 6.50 | 6.50 | 0.85 |
| 20 | 08/07/2024 | 16-11910-66362 | 1 | 12.99 | 12.99 | 2.38 | 10.61 | 9.72 | 9.72 | 0.89 |
| 21 | 08/07/2024 | 23-11903-75269 | 1 | 5.09 | 5.09 | 0.97 | 4.12 | 3.42 | 3.42 | 0.70 |
| 22 | 08/09/2024 | 13-11921-98198 | 1 | 9.55 | 9.55 | 1.76 | 7.79 | 6.93 | 6.93 | 0.86 |
| 23 | 08/10/2024 | 15-11920-86003 | 1 | 13.87 | 13.87 | 2.86 | 11.01 | 8.61 | 8.61 | 2.40 |
| 24 | 08/10/2024 | 15-11921-51069 | 1 | 5.09 | 5.09 | 0.97 | 4.12 | 3.42 | 3.42 | 0.70 |
| 25 | 08/10/2024 | 10-11926-83243 | 1 | 5.09 | 5.09 | 1.07 | 4.02 | 3.42 | 3.42 | 0.60 |
| 26 | 08/10/2024 | 17-11919-88452 | 1 | 9.55 | 9.55 | 1.97 | 7.58 | 6.96 | 6.96 | 0.62 |
| 27 | 08/11/2024 | 18-11920-28737 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 | 08/11/2024 | 09-11932-43714 | 1 | 12.99 | 12.99 | 2.52 | 10.47 | 8.64 | 8.64 | 1.83 |
| 29 | 08/12/2024 | 04-11940-91124 | 1 | 12.99 | 12.99 | 2.60 | 10.39 | 9.28 | 9.28 | 1.11 |
| 30 | 08/12/2024 | 10-11935-87122 | 1 | 5.09 | 5.09 | 0.97 | 4.12 | 3.42 | 3.42 | 0.70 |
| 31 | 08/12/2024 | 16-11929-87441 | 1 | 13.87 | 13.87 | 2.83 | 11.04 | 8.51 | 8.51 | 2.53 |
| 32 | 08/12/2024 | 15-11931-31896 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33 | 08/12/2024 | 22-11924-63678 | 1 | 13.87 | 13.87 | 2.41 | 11.46 | 8.63 | 8.63 | 2.83 |
| 34 | 08/13/2024 | 04-11943-13432 | 1 | 9.99 | 9.99 | 1.84 | 8.15 | 7.04 | 7.04 | 1.11 |
| 35 | 08/13/2024 | 24-11938-50011 | 1 | 5.09 | 5.09 | 1.00 | 4.09 | 3.56 | 3.56 | 0.53 |
| 36 | 08/13/2024 | 06-11942-54938 | 1 | 9.99 | 9.99 | 2.09 | 7.90 | 7.15 | 7.15 | 0.75 |
| 37 | 08/13/2024 | 03-11945-79154 | 1 | 9.99 | 9.99 | 1.83 | 8.16 | 6.99 | 6.99 | 1.17 |
| 38 | 08/13/2024 | 21-11927-94037 | 1 | 7.5 | 7.50 | 1.51 | 5.99 | 6.04 | 6.04 | -0.05 |

| 39 | 08/13/2024 | 15-11934-22947 | 1 | 13.87 | 13.87 | 2.83 | 11.04 | 8.51 | 8.51 | 2.53 |
| 40 | 08/13/2024 | 02-11948-47418 | 1 | 13.99 | 13.99 | 2.42 | 11.57 | 8.61 | 8.61 | 2.96 |
| 41 | 08/13/2024 | 22-11928-60197 | 1 | 13.99 | 13.99 | 2.95 | 11.04 | 8.48 | 8.48 | 2.56 |
| 42 | 08/14/2024 | 17-11936-32682 | 1 | 5.09 | 5.09 | 0.97 | 4.12 | 3.42 | 3.42 | 0.70 |
| 43 | 08/13/2024 | 21-11932-13160 | 1 | 11 | 11.00 | 2.30 | 8.70 | 8.40 | 8.40 | 0.30 |
| 44 | 08/14/2024 | 22-11932-08468 | 1 | 5.09 | 5.09 | 1.01 | 4.08 | 3.42 | 3.42 | 0.66 |
| 45 | 08/15/2024 | 22-11935-65728 | 1 | 11.99 | 11.99 | 2.17 | 9.82 | 7.03 | 7.03 | 2.79 |
| 46 | 08/16/2024 | 09-11950-04224 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 47 | 08/16/2024 | 11-11949-12541 | 1 | 23.49 | 23.49 | 4.23 | 19.26 | 18.05 | 18.05 | 1.21 |
| 48 | 08/16/2024 | 22-11938-72449 | 2 | 5.09 | 10.18 | 1.75 | 8.43 | 3.42 | 6.84 | 1.59 |
| 49 | 08/16/2024 | 16-11944-96938 | 1 | 23.49 | 23.49 | 3.71 | 19.78 | 17.92 | 17.92 | 1.86 |
| 50 | 08/16/2024 | 08-11953-90576 | 1 | 11.99 | 11.99 | 2.11 | 9.88 | 6.96 | 6.96 | 2.92 |
| 51 | 08/17/2024 | 11-11952-27010 | 1 | 11.99 | 11.99 | 2.13 | 9.86 | 7.03 | 7.03 | 2.83 |
| 52 | 08/17/2024 | 04-11960-28697 | 1 | 11.99 | 11.99 | 2.11 | 9.88 | 6.96 | 6.96 | 2.92 |
| 53 | 08/17/2024 | 03-11962-61248 | 1 | 5.09 | 5.09 | 0.97 | 4.12 | 3.42 | 3.42 | 0.70 |
| 54 | 08/18/2024 | 13-11955-22485 | 1 | 11.99 | 11.99 | 2.12 | 9.87 | 6.99 | 6.99 | 2.88 |
| 55 | 08/18/2024 | 23-11946-14531 | 1 | 23.49 | 23.49 | 4.20 | 19.29 | 17.88 | 17.88 | 1.41 |
| 56 | 08/18/2024 | 22-11947-61819 | 1 | 12.5 | 12.50 | 2.57 | 9.93 | 8.43 | 8.43 | 1.50 |
| 57 | 08/18/2024 | 15-11955-02085 | 1 | 12.5 | 12.50 | 2.63 | 9.87 | 8.69 | 8.69 | 1.18 |
| 58 | 08/18/2024 | 15-11955-04973 | 1 | 12.5 | 12.50 | 2.60 | 9.90 | 8.51 | 8.51 | 1.39 |
| 59 | 08/18/2024 | 22-11948-01630 | 1 | 23.49 | 23.49 | 4.29 | 19.20 | 18.31 | 18.31 | 0.89 |
| 60 | 08/19/2024 | 13-11959-88386 | 1 | 11.99 | 11.99 | 2.17 | 9.82 | 6.46 | 6.46 | 3.36 |
| 61 | 08/19/2024 | 21-11952-27411 | 1 | 5.09 | 5.09 | 0.99 | 4.10 | 3.48 | 3.48 | 0.62 |
| 62 | 08/19/2024 | 06-11968-08748 | 2 | 11.99 | 23.98 | 3.80 | 20.18 | 6.91 | 13.82 | 6.36 |
| 63 | 08/19/2024 | 08-11965-79339 | 1 | 5 | 5.00 | 0.99 | 4.01 | 3.48 | 3.48 | 0.53 |
| 64 | 08/19/2024 | 11-11962-85772 | 1 | 12.5 | 12.50 | 2.19 | 10.31 | 8.53 | 8.53 | 1.78 |
| 65 | 08/19/2024 | 20-11954-96200 | 1 | 23.94 | 23.94 | 3.77 | 20.17 | 18.37 | 18.37 | 1.80 |
| 66 | 08/20/2024 | 16-11962-30932 | 1 | 5.09 | 5.09 | 0.99 | 4.10 | 3.48 | 3.48 | 0.62 |
| 67 | 08/20/2024 | 25-11953-76864 | 1 | 12.5 | 12.50 | 2.20 | 10.30 | 8.53 | 8.53 | 1.77 |
| 68 | 08/23/2024 | 07-11982-96785 | 1 | 12.5 | 12.50 | 2.17 | 10.33 | 8.53 | 8.53 | 1.80 |
| 69 | 08/23/2024 | 16-11974-10389 | 1 | 5.09 | 5.09 | 1.02 | 4.07 | 3.48 | 3.48 | 0.59 |
| 70 | 08/23/2024 | 26-11964-14430 | 1 | 12.5 | 12.50 | 2.56 | 9.94 | 8.53 | 8.53 | 1.41 |
| 71 | 08/23/2024 | 16-11974-79097 | 1 | 21 | 21.00 | 3.38 | 17.62 | 18.37 | 18.37 | -0.75 |
| 72 | 08/23/2024 | 22-11968-71343 | 1 | 12.5 | 12.50 | 2.61 | 9.89 | 8.53 | 8.53 | 1.36 |
| 73 | 08/23/2024 | 08-11983-12652 | 1 | 12.5 | 12.50 | 2.17 | 10.33 | 8.53 | 8.53 | 1.80 |
| 74 | 08/24/2024 | 19-11973-89355 | 2 | 12.5 | 25.00 | 4.74 | 20.26 | 8.53 | 17.06 | 3.20 |
| 75 | 08/24/2024 | 12-11982-21586 | 2 | 12.5 | 25.00 | 4.01 | 20.99 | 8.53 | 17.06 | 3.93 |
| 76 | 08/24/2024 | 24-11984-69745 | 1 | 23.49 | 23.49 | 4.30 | 19.19 | 17.88 | 17.88 | 1.31 |
| 77 | 08/26/2024 | 12-11988-36719 | 1 | 5.09 | 5.09 | 0.97 | 4.12 | 3.42 | 3.42 | 0.70 |
| 78 | 08/26/2024 | 03-11999-34433 | 1 | 8.99 | 8.99 | 1.78 | 7.21 | 6.16 | 6.16 | 1.05 |
| 79 | 08/26/2024 | 13-11989-94398 | 1 | 5.49 | 5.49 | 1.03 | 4.46 | 3.45 | 3.45 | 1.01 |
| 80 | 08/26/2024 | 17-11986-15193 | 1 | 12.99 | 12.99 | 2.30 | 10.69 | 10.05 | 10.05 | 0.64 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 81 | 08/27/2024 | 10-11995-23659 | 1 | 12.99 | 12.99 | 2.60 | 10.39 | 10.05 | 10.05 | 0.34 |
| 82 | 08/28/2024 | 17-11990-89891 | 1 | 8.99 | 8.99 | 1.58 | 7.41 | 13.90 | 13.90 | -6.49 |
| 83 | 08/28/2024 | 14-11996-90154 | 1 | 23.49 | 23.49 | 4.31 | 19.18 | 18.26 | 18.26 | 0.92 |
| 84 | 08/28/2024 | 20-11991-32948 | 1 | 10.99 | 10.99 | 1.96 | 9.03 | 8.17 | 8.17 | 0.86 |
| 85 | 08/29/2024 | 10-12004-43222 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 86 | 08/29/2024 | 15-12000-23596 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 87 | 08/29/2024 | 03-12012-60332 | 1 | 10.99 | 10.99 | 2.02 | 8.97 | 8.52 | 8.52 | 0.45 |
| 88 | 08/29/2024 | 14-12001-45491 | 1 | 23.49 | 23.49 | 4.20 | 19.29 | 17.88 | 17.88 | 1.41 |
| 89 | 08/29/2024 | 02-12014-44270 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 90 | 08/30/2024 | 02-12015-73413 | 1 | 23.49 | 23.49 | 4.28 | 19.21 | 18.26 | 18.26 | 0.95 |
| 91 | 08/30/2024 | 05-12014-43183 | 1 | 23.49 | 23.49 | 4.24 | 19.25 | 18.09 | 18.09 | 1.16 |
| 92 | 09/02/2024 | 21-12008-55172 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 93 | 09/02/2024 | 07-12024-61939 | 1 | 8.99 | 8.99 | 1.80 | 7.19 | 6.21 | 6.21 | 0.98 |
| 94 | 09/18/2024 | 01-12096-99947 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 95 | 09/18/2024 | 04-12093-71555 | 1 | 8.77 | 8.77 | 1.53 | 7.24 | 6.21 | 6.21 | 1.03 |
| 96 | 09/19/2024 | 25-12075-44607 | 1 | 11.99 | 11.99 | 2.12 | 9.87 | 29.55 | 29.55 | -19.68 |
| 97 | 09/20/2024 | 22-12081-08379 | 1 | 12.9 | 12.90 | 2.23 | 10.67 | 9.76 | 9.76 | 0.91 |
| 98 | 09/21/2024 | 10-12097-80660 | 1 | 12.9 | 12.90 | 2.26 | 10.64 | 9.90 | 9.90 | 0.74 |
| 99 | 09/21/2024 | 04-12105-84517 | 1 | 12.9 | 12.90 | 2.22 | 10.68 | 9.73 | 9.73 | 0.95 |
| 100 | 09/22/2024 | 16-12097-11258 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 101 | 09/23/2024 | 13-12105-11415 | 0 | 0 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 |
| 102 | 09/24/2024 | 22-12099-14688 | 1 | 20.3 | 20.30 | 3.28 | 17.02 | 17.10 | 17.10 | -0.08 |
| 103 | 09/24/2024 | 25-12096-74386 | 1 | 12.9 | 12.90 | 2.11 | 10.79 | 9.67 | 9.67 | 1.12 |
| 104 | 09/24/2024 | 18-12104-23339 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105 | 09/25/2024 | 04-12123-27625 | 1 | 10.99 | 10.99 | 1.96 | 9.03 | 8.40 | 8.40 | 0.63 |
| 106 | 09/26/2024 | 15-12113-99377 | 1 | 10.99 | 10.99 | 1.98 | 9.01 | 8.67 | 8.67 | 0.34 |
| 107 | 09/26/2024 | 04-12126-07078 | 1 | 7.99 | 7.99 | 1.44 | 6.55 | 6.45 | 6.45 | 0.10 |
| 108 | 09/27/2024 | 05-12127-99212 | 1 | 6.11 | 6.11 | 1.28 | 4.83 | 4.76 | 4.76 | 0.07 |
| 109 | 09/27/2024 | 23-12111-21647 | 1 | 20.69 | 20.69 | 3.36 | 17.33 | 17.26 | 17.26 | 0.07 |
| 110 | 09/28/2024 | 03-12132-95776 | 1 | 9.65 | 9.65 | 1.58 | 8.07 | 7.44 | 7.44 | 0.63 |
| 111 | 09/28/2024 | 21-12116-48502 | 2 | 26.39 | 52.78 | 7.99 | 44.79 | 27.15 | 54.30 | -9.51 |
| 112 | 09/28/2024 | 05-12134-12735 | 2 | 9.79 | 19.58 | 3.17 | 16.41 | 7.45 | 14.90 | 1.51 |
| 113 | 09/30/2024 | 10-12134-34844 | 1 | 21.99 | 21.99 | 3.57 | 18.42 | 17.36 | 17.36 | 1.06 |
| 114 | 09/30/2024 | 04-12140-70679 | 1 | 8.89 | 8.89 | 1.59 | 7.30 | 6.56 | 6.56 | 0.74 |

| SR # | ORDER DATE | ORDER ID | PRODUCT | PRODUCT | SHIPPING | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | LABEL | TOTAL COST | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 16 | | | | 17 | | $395.22 | -$55.09 | $340.13 | | $0.00 | $48.00 | $269.09 | $71.05 |
| 1 | Aug 13 | 9-11930-44178 | Global Knife G- | https://www.ebay.com/itm/3555 | | 1 | $34.55 | 34.55 | -5.18 | 29.37 | 8.81 | 19.09 | $3.00 | 22.09 | 7.28 |
| 2 | Aug 15 | 1-11945-89810 | Sparkle Pick-a- | https://www.ebay.com/itm/3555 | | 2 | $27.98 | 55.96 | -4.20 | 51.76 | 15.53 | 33.65 | $3.00 | 36.65 | 15.12 |
| 3 | Aug 16 | 3-11937-73089 | Lululemon ever | https://www.ebay.com/itm/3555 | | 1 | $36.99 | 36.99 | -5.55 | 31.44 | 9.43 | 20.44 | $3.00 | 23.44 | 8.00 |
| 4 | Aug 16 | 9-11951-98726 | Sparkle Pick-a- | https://www.ebay.com/itm/3555 | | 1 | $13.99 | 13.99 | -2.10 | 11.89 | 3.57 | 7.73 | $3.00 | 10.73 | 1.16 |
| 5 | Aug 19 | 2-11952-90254 | Regal Spice Di | https://www.ebay.com/itm/3555 | | 1 | $19.95 | 19.95 | -2.99 | 16.96 | 5.09 | 11.02 | $3.00 | 14.02 | 2.94 |
| 6 | Aug 24 | 10-11981-34631 | Sparkle Pick-a- | https://www.ebay.com/itm/3555 | | 1 | $13.99 | 13.99 | -2.10 | 11.89 | 3.57 | 7.73 | $3.00 | 10.73 | 1.16 |
| 7 | Aug 24 | 1-11993-54166 | Sparkle Pick-a- | https://www.ebay.com/itm/3555 | | 1 | $13.99 | 13.99 | -2.10 | 11.89 | 3.57 | 7.73 | $3.00 | 10.73 | 1.16 |
| 8 | Aug 27 | 8-11997-64356 | Sparkle Pick-a- | https://www.ebay.com/itm/3555 | | 1 | $13.99 | 13.99 | -2.10 | 11.89 | 3.57 | 7.73 | $3.00 | 10.73 | 1.16 |
| 9 | Aug 27 | 08-11998-59196 | Sparkle Pick-a- | https://www.ebay.com/itm/3555 | | 1 | $13.99 | 13.99 | -2.10 | 11.89 | 3.57 | 7.73 | $3.00 | 10.73 | 1.16 |
| 10 | Aug 29 | 3-11991-31687 | Regal Spice Di | https://www.ebay.com/itm/3555 | | 1 | $18.50 | 18.50 | -2.78 | 15.73 | 4.72 | 10.22 | $3.00 | 13.22 | 2.50 |
| 11 | Aug 29 | 1-12019-47557 | Sparkle Pick-a- | https://www.ebay.com/itm/3555 | | 1 | $13.99 | 13.99 | -2.10 | 11.89 | 3.57 | 7.73 | $3.00 | 10.73 | 1.16 |
| 12 | Aug 9 | 0-11923-94673 | Global Knife G- | https://www.ebay.com/itm/3555 | | 1 | 34.9 | 34.90 | -5.24 | 29.67 | 8.90 | 19.28 | $3.00 | 22.28 | 7.38 |
| 13 | Aug 14 | 04-11950-86966 | Slip Silk Contou | https://www.ebay.com/itm/3555 | | 1 | 35.49 | 35.49 | -5.32 | 30.17 | 9.05 | 19.61 | $3.00 | 22.61 | 7.56 |
| 14 | Aug 15 | 7-11931-46149 | Lululemon ever | https://www.ebay.com/itm/3555 | | 1 | 35.95 | 35.95 | -5.39 | 30.56 | 9.17 | 19.86 | $3.00 | 22.86 | 7.70 |
| 15 | Aug 22 | 4-11975-68503 | Sparkle Pick-a- | https://www.ebay.com/itm/3555 | | 1 | 13.99 | 13.99 | -2.10 | 11.89 | 3.57 | 7.73 | $3.00 | 10.73 | 1.16 |
| 16 | Aug 26 | 18-11984-28068 | Oxygenics Fury | https://www.ebay.com/itm/3555 | | 1 | 25 | 25.00 | -3.75 | 21.25 | 6.38 | 13.81 | $3.00 | 16.81 | 4.44 |

| ORDER DATE | ORDER ID | PRODUCT | UNITS | PRICE PER | COST | SELLING | SALES TAX | ETSY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2024 | 3342956226 | Handmade Va | 1 | $112.49 | $19.99 | $112.49 | $10.27 | $11.84 | $100.65 | $63.87 | $63.87 | $56.77 |
| 7/3/2024 | 3351586198 | Men Disco Ely | 1 | $88.49 | $19.99 | $88.49 | $27.12 | $10.07 | $78.42 | $51.64 | $51.64 | $46.77 |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 55 | 54 | | $645.21 | $115.08 | $530.13 | | $498.21 | $31.92 |
| 1 | 09/10/2024 | 12-12052-87468 | 1 | 7.88 | 7.88 | 1.56 | 6.32 | 5.04 | 5.04 | 1.28 |
| 2 | 09/10/2024 | 20-12044-97520 | 1 | 5.65 | 5.65 | 1.10 | 4.55 | 4.00 | 4.00 | 0.55 |
| 3 | 09/10/2024 | 03-12062-94625 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 | 09/12/2024 | 04-12067-16634 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 | 09/14/2024 | 14-12065-81614 | 1 | 7 | 7.00 | 1.42 | 5.58 | 5.06 | 5.06 | 0.52 |
| 6 | 09/16/2024 | 20-12066-37947 | 1 | 8.1 | 8.10 | 1.37 | 6.73 | 6.12 | 6.12 | 0.61 |
| 7 | 09/16/2024 | 02-12086-69348 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 | 09/16/2024 | 26-12061-62790 | 1 | 5.65 | 5.65 | 1.11 | 4.54 | 4.32 | 4.32 | 0.22 |
| 9 | 09/16/2024 | 19-12070-22303 | 1 | 7.88 | 7.88 | 1.60 | 6.28 | 5.21 | 5.21 | 1.07 |
| 10 | 09/17/2024 | 23-12067-81481 | 1 | 4.4 | 4.40 | 0.92 | 3.48 | 2.66 | 2.66 | 0.82 |
| 11 | 09/17/2024 | 17-12075-26201 | 1 | 5.65 | 5.65 | 1.11 | 4.54 | 4.32 | 4.32 | 0.22 |
| 12 | 09/17/2024 | 09-12084-90638 | 1 | 4.4 | 4.40 | 0.92 | 3.48 | 2.64 | 2.64 | 0.84 |
| 13 | 09/18/2024 | 14-12081-66492 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 | 09/19/2024 | 7-12071-37531 | 1 | 18.99 | 18.99 | 3.45 | 15.54 | 15.10 | 15.10 | 0.44 |
| 15 | 09/20/2024 | 09-12094-52322 | 1 | 10.9 | 10.90 | 1.95 | 8.95 | 9.22 | 9.22 | -0.27 |
| 16 | 09/20/2024 | 26-12077-98397 | 1 | 7.1 | 7.10 | 1.42 | 5.68 | 5.01 | 5.01 | 0.67 |
| 17 | 09/22/2024 | 26-12083-8552 | 1 | 14.9 | 14.90 | 2.76 | 12.14 | 11.63 | 11.63 | 0.51 |
| 18 | 09/22/2024 | 27-12084-10660 | 1 | 14.9 | 14.90 | 2.72 | 12.18 | 11.93 | 11.93 | 0.25 |
| 19 | 09/22/2024 | 04-12109-04959 | 1 | 14.9 | 14.90 | 2.79 | 12.11 | 11.79 | 11.79 | 0.32 |
| 20 | 09/22/2024 | 20-12092-25982 | 1 | 15.5 | 15.50 | 2.61 | 12.89 | 14.22 | 14.22 | -1.33 |
| 21 | 09/22/2024 | 08-12104-84539 | 1 | 14.9 | 14.90 | 2.76 | 12.14 | 11.63 | 11.63 | 0.51 |
| 22 | 09/22/2024 | 07-12106-31435 | 1 | 14.9 | 14.90 | 2.81 | 12.09 | 11.89 | 11.89 | 0.20 |
| 23 | 09/22/2024 | 07-12106-65728 | 1 | 11.3 | 11.30 | 1.98 | 9.32 | 9.06 | 9.06 | 0.26 |
| 24 | 09/22/2024 | 14-12099-34655 | 1 | 13.4 | 13.40 | 2.30 | 11.10 | 10.71 | 10.71 | 0.39 |
| 25 | 09/23/2024 | 25-12089-31206 | 1 | 13.4 | 13.40 | 2.28 | 11.12 | 10.56 | 10.56 | 0.56 |
| 26 | 09/23/2024 | 07-12109-15628 | 1 | 7.5 | 7.50 | 1.34 | 6.16 | 5.23 | 5.23 | 0.93 |
| 27 | 09/23/2024 | 05-12111-58474 | 1 | 13.99 | 13.99 | 2.62 | 11.37 | 10.80 | 10.80 | 0.57 |
| 28 | 09/23/2024 | 19-12097-71087 | 1 | 13.8 | 13.80 | 2.42 | 11.38 | 11.01 | 11.01 | 0.37 |
| 29 | 09/23/2024 | 15-12101-89487 | 1 | 13.99 | 13.99 | 2.58 | 11.41 | 10.59 | 10.59 | 0.82 |
| 30 | 09/23/2024 | 21-12095-85739 | 2 | 7.5 | 15.00 | 2.62 | 12.38 | 5.56 | 11.12 | 1.26 |
| 31 | 09/23/2024 | 19-12098-66341 | 1 | 14.99 | 14.99 | 2.80 | 12.19 | 11.77 | 11.77 | 0.42 |
| 32 | 09/23/2024 | 24-12108-05482 | 1 | 13.99 | 13.99 | 2.60 | 11.39 | 10.52 | 10.52 | 0.87 |
| 33 | 09/23/2024 | 15-12102-93557 | 1 | 15.99 | 15.99 | 2.76 | 13.23 | 11.14 | 11.14 | 2.09 |
| 34 | 09/23/2024 | 07-12111-76835 | 1 | 12.1 | 12.10 | 2.14 | 9.96 | 9.73 | 9.73 | 0.23 |
| 35 | 09/23/2024 | 09-12109-60454 | 1 | 13.8 | 13.80 | 2.37 | 11.43 | 10.75 | 10.75 | 0.68 |
| 36 | 09/23/2024 | 24-12108-73232 | 1 | 15.99 | 15.99 | 2.71 | 13.28 | 10.91 | 10.91 | 2.37 |
| 37 | 09/24/2024 | 08-12112-51055 | 1 | 14.99 | 14.99 | 2.76 | 12.23 | 11.96 | 11.96 | 0.27 |

| 38 | 09/24/2024 | 6-12094-71891 | 1 | 17.48 | 17.48 | 2.88 | 14.60 | 13.79 | 13.79 | 0.81 |
| 39 | 09/24/2024 | 9-12112-99087 | 1 | 29.99 | 29.99 | 4.61 | 25.38 | 24.34 | 24.34 | 1.04 |
| 40 | 09/24/2024 | 3-12098-94608 | 1 | 13.6 | 13.60 | 2.32 | 11.28 | 10.65 | 10.65 | 0.63 |
| 41 | 09/24/2024 | 4-12108-51939 | 1 | 15.99 | 15.99 | 2.71 | 13.28 | 10.91 | 10.91 | 2.37 |
| 42 | 09/25/2024 | 3-12122-74118 | 1 | 14.75 | 14.75 | 2.82 | 11.93 | 12.04 | 12.04 | -0.11 |
| 43 | 09/25/2024 | 6-12098-96248 | 1 | 11.3 | 11.30 | 1.98 | 9.32 | 9.07 | 9.07 | 0.25 |
| 44 | 09/25/2024 | 12-12114-58096 | 1 | 7.99 | 7.99 | 1.36 | 6.63 | 6.12 | 6.12 | 0.51 |
| 45 | 09/25/2024 | 1-12116-08523 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 | 09/25/2024 | 7-12120-53590 | 2 | 6.99 | 13.98 | 2.39 | 11.59 | 5.30 | 10.60 | 0.99 |
| 47 | 09/26/2024 | 4-12118-29561 | 1 | 14.75 | 14.75 | 2.76 | 11.99 | 11.74 | 11.74 | 0.25 |
| 48 | 09/26/2024 | 2-12129-14678 | 2 | 6.85 | 13.70 | 2.34 | 11.36 | 5.56 | 11.12 | 0.24 |
| 49 | 09/27/2024 | 5-12130-45267 | 1 | 11.3 | 11.30 | 1.99 | 9.31 | 9.07 | 9.07 | 0.24 |
| 50 | 09/27/2024 | 2-12133-83391 | 1 | 14.75 | 14.75 | 2.79 | 11.96 | 11.74 | 11.74 | 0.22 |
| 51 | 09/27/2024 | 8-12127-19408 | 1 | 6.85 | 6.85 | 1.27 | 5.58 | 5.23 | 5.23 | 0.35 |
| 52 | 09/28/2024 | 21-12114-79207 | 2 | 13.35 | 26.70 | 3.94 | 22.76 | 9.53 | 19.06 | 3.70 |
| 53 | 09/28/2024 | 8-12118-64645 | 1 | 14.75 | 14.75 | 2.78 | 11.97 | 11.82 | 11.82 | 0.15 |
| 54 | 09/28/2024 | 3-12113-43687 | 1 | 14.75 | 14.75 | 2.74 | 12.01 | 11.63 | 11.63 | 0.38 |
| 55 | 09/28/2024 | 4-12123-31517 | 1 | 14.75 | 14.75 | 2.74 | 12.01 | 11.63 | 11.63 | 0.38 |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 30 | 24 | | $268.93 | $47.01 | $221.92 | | $211.97 | $9.95 |
| 1 | 09/11/2024 | 5-12052-64453 | 1 | 17.75 | 17.75 | 2.90 | 14.85 | 13.41 | 13.41 | 1.44 |
| 2 | 09/11/2024 | 8-12050-62095 | 1 | 14.99 | 14.99 | 2.53 | 12.46 | 10.72 | 10.72 | 1.74 |
| 3 | 09/11/2024 | 23-12052-26615 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 | 09/13/2024 | 2-12064-33067 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5 | 09/14/2024 | 2-12077-00055 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6 | 09/14/2024 | 1-12057-21209 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7 | 09/14/2024 | 3-12077-68151 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 | 09/14/2024 | 2-12069-52719 | 2 | 12.49 | 24.98 | 4.09 | 20.89 | 8.91 | 17.82 | 3.07 |
| 9 | 09/16/2024 | 5-12083-19896 | 1 | 13 | 13.00 | 2.24 | 10.76 | 10.69 | 10.69 | 0.07 |
| 10 | 09/17/2024 | 5-12089-29947 | 1 | 14.99 | 14.99 | 2.51 | 12.48 | 10.57 | 10.57 | 1.91 |
| 11 | 09/18/2024 | 6-12069-95924 | 1 | 13.34 | 13.34 | 2.32 | 11.02 | 10.86 | 10.86 | 0.16 |
| 12 | 09/21/2024 | 10-12099-96939 | 1 | 12.75 | 12.75 | 2.28 | 10.47 | 11.14 | 11.14 | -0.67 |
| 13 | 09/22/2024 | 3-12100-06877 | 1 | 12.75 | 12.75 | 2.20 | 10.55 | 10.64 | 10.64 | -0.09 |
| 14 | 09/23/2024 | 8-12098-39994 | 1 | 5.75 | 5.75 | 1.13 | 4.62 | 3.90 | 3.90 | 0.72 |
| 15 | 09/23/2024 | 1-12095-34337 | 1 | 7.49 | 7.49 | 1.40 | 6.09 | 6.35 | 6.35 | -0.26 |
| 16 | 09/23/2024 | 0-12108-65248 | 1 | 7.2 | 7.20 | 1.34 | 5.86 | 5.91 | 5.91 | -0.05 |
| 17 | 09/24/2024 | 1-12098-08793 | 1 | 12.65 | 12.65 | 2.19 | 10.46 | 10.13 | 10.13 | 0.33 |
| 18 | 09/24/2024 | 2-12110-27958 | 1 | 11.99 | 11.99 | 2.08 | 9.91 | 8.47 | 8.47 | 1.44 |
| 19 | 09/24/2024 | 9-12113-76420 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 | 09/24/2024 | 3-12120-36837 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 | 09/24/2024 | 6-12106-80239 | 1 | 12.65 | 12.65 | 2.19 | 10.46 | 10.12 | 10.12 | 0.34 |
| 22 | 09/25/2024 | 4-12120-54125 | 1 | 13.2 | 13.20 | 2.25 | 10.95 | 10.59 | 10.59 | 0.36 |
| 23 | 09/25/2024 | 6-12108-78768 | 1 | 16 | 16.00 | 2.98 | 13.02 | 12.98 | 12.98 | 0.04 |
| 24 | 09/25/2024 | 5-12121-87290 | 1 | 7.45 | 7.45 | 1.35 | 6.10 | 6.36 | 6.36 | -0.26 |
| 25 | 09/25/2024 | 0-12106-56321 | 1 | 9.49 | 9.49 | 1.76 | 7.73 | 7.56 | 7.56 | 0.17 |
| 26 | 09/26/2024 | 8-12109-34469 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 | 09/26/2024 | 4-12126-07405 | 1 | 7.69 | 7.69 | 1.45 | 6.24 | 6.83 | 6.83 | -0.59 |
| 28 | 09/27/2024 | 9-12123-41480 | 1 | 12.65 | 12.65 | 2.21 | 10.44 | 10.25 | 10.25 | 0.19 |
| 29 | 09/27/2024 | 13-12120-24387 | 2 | 7.69 | 15.38 | 2.62 | 12.76 | 6.51 | 13.02 | -0.26 |
| 30 | 09/27/2024 | 3-12131-82659 | 1 | 4.79 | 4.79 | 0.99 | 3.80 | 3.65 | 3.65 | 0.15 |

| ORDER DATE | ORDER ID | PRODUCT | UNITS | PRICE PER | COST | SELLING | SALES TAX | ETSY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2024 | 3393656654 | Floral Printed | 1 | $24.50 | $0.00 | $24.50 | $1.96 | $2.64 | $21.86 | $10.84 | $10.84 | $11.02 |
| 8/31/2024 | 3407854042 | Floral Printed | 1 | $35.00 | $0.00 | $35.00 | $2.80 | $3.66 | $31.34 | $12.29 | $12.29 | $19.05 |
| 9/5/2024 | 3414237080 | Women Vinta | 1 | $21.00 | $0.00 | $21.00 | $2.14 | $2.31 | $18.69 | $17.48 | $17.48 | $1.21 |
| 9/14/2024 | 3422985492 | Women Vinta | 1 | $30.00 | $0.00 | $30.00 | $2.70 | $3.18 | $26.82 | $14.42 | $14.42 | $12.40 |
| 9/18/2024 | 3421101033 | Women Smal | 1 | $42.00 | $0.00 | $42.00 | $1.94 | $4.30 | $37.70 | $23.57 | $23.57 | $14.13 |
| 9/29/2024 | 3432231093 | Women Vinta | 1 | $45.00 | $0.00 | $45.00 | $0.00 | $4.53 | $40.48 | $16.14 | $16.14 | $24.34 |

| SR # | ORDER DATE | ORDER ID | UNITS | PRICE PER | SELLING | EBAY FEE | AMOUNT | COST | PRODUCT | PROFIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 52 | 54 | | $678.87 | $111.09 | $567.78 | | $509.87 | $57.91 |
| 1 | 09/01/2024 | 8-12016-27102 | 1 | 5.25 | 5.25 | 1.00 | 4.25 | 6.19 | 6.19 | -1.94 |
| 2 | 09/01/2024 | 2-12014-41805 | 1 | 4.35 | 4.35 | 0.93 | 3.42 | 3.11 | 3.11 | 0.31 |
| 3 | 09/06/2024 | 0-12037-68270 | 1 | 12.35 | 12.35 | 2.39 | 9.96 | 9.53 | 9.53 | 0.43 |
| 4 | 09/06/2024 | 3-12035-11534 | 1 | 5.25 | 5.25 | 1.13 | 4.12 | 5.14 | 5.14 | -1.02 |
| 5 | 09/06/2024 | 7-12030-91055 | 1 | 5.25 | 5.25 | 1.00 | 4.25 | 4.99 | 4.99 | -0.74 |
| 6 | 09/08/2024 | 6-12050-40446 | 1 | 25.99 | 25.99 | 3.88 | 22.11 | 18.16 | 18.16 | 3.95 |
| 7 | 09/09/2024 | 4-12056-88971 | 2 | 14.5 | 29.00 | 2.51 | 26.49 | 11.40 | 11.40 | 15.09 |
| 8 | 09/11/2024 | 8-12058-70432 | 1 | 4.35 | 4.35 | 0.91 | 3.44 | 3.01 | 3.01 | 0.43 |
| 9 | 09/12/2024 | 2-12070-28185 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 | 09/13/2024 | 1-12075-65808 | 1 | 7.6 | 7.60 | 1.37 | 6.23 | 5.63 | 5.63 | 0.60 |
| 11 | 09/14/2024 | 7-12050-51670 | 1 | 25.95 | 25.95 | 3.84 | 22.11 | 18.88 | 18.88 | 3.23 |
| 12 | 09/14/2024 | 9-12060-03632 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 | 09/14/2024 | 6-12053-27956 | 1 | 20.44 | 20.44 | 3.11 | 17.33 | 14.99 | 14.99 | 2.34 |
| 14 | 09/14/2024 | 5-12065-81393 | 1 | 10.9 | 10.90 | 1.96 | 8.94 | 9.67 | 9.67 | -0.73 |
| 15 | 09/15/2024 | 2-12061-26965 | 1 | 10.9 | 10.90 | 1.93 | 8.97 | 9.51 | 9.51 | -0.54 |
| 16 | 09/15/2024 | 5-12059-68658 | 1 | 10.9 | 10.90 | 2.01 | 8.89 | 9.10 | 9.10 | -0.21 |
| 17 | 09/17/2024 | 6-12077-54333 | 1 | 12.3 | 12.30 | 2.09 | 10.21 | 9.35 | 9.35 | 0.86 |
| 18 | 09/17/2024 | 3-12081-39577 | 1 | 25.95 | 25.95 | 3.84 | 22.11 | 17.98 | 17.98 | 4.13 |
| 19 | 09/18/2024 | 2-12095-48548 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 | 09/18/2024 | 8-12090-27177 | 1 | 7.26 | 7.26 | 1.33 | 5.93 | 5.65 | 5.65 | 0.28 |
| 21 | 09/19/2024 | 8-12083-88952 | 1 | 20.1 | 20.10 | 3.22 | 16.88 | 15.86 | 15.86 | 1.02 |
| 22 | 09/21/2024 | 7-12092-07439 | 1 | 5.99 | 5.99 | 1.15 | 4.84 | 5.39 | 5.39 | -0.55 |
| 23 | 09/22/2024 | 4-12106-92223 | 1 | 11.33 | 11.33 | 2.02 | 9.31 | 11.85 | 11.85 | -2.54 |
| 24 | 09/22/2024 | 4-12098-05811 | 1 | 10.99 | 10.99 | 2.00 | 8.99 | 8.77 | 8.77 | 0.22 |
| 25 | 09/23/2024 | 3-12093-50406 | 1 | 11.99 | 11.99 | 2.00 | 9.99 | 7.67 | 7.67 | 2.32 |
| 26 | 09/23/2024 | 4-12104-46704 | 1 | 12.49 | 12.49 | 2.05 | 10.44 | 8.99 | 8.99 | 1.45 |
| 27 | 09/24/2024 | 1-12098-38657 | 1 | 7.49 | 7.49 | 1.44 | 6.05 | 6.34 | 6.34 | -0.29 |
| 28 | 09/24/2024 | 9-12111-51554 | 1 | 7.49 | 7.49 | 1.38 | 6.11 | 6.19 | 6.19 | -0.08 |
| 29 | 09/24/2024 | 4-12110-81609 | 1 | 6.2 | 6.20 | 1.12 | 5.08 | 4.68 | 4.68 | 0.40 |
| 30 | 09/24/2024 | 7-12116-05784 | 2 | 23.99 | 47.98 | 6.76 | 41.22 | 17.68 | 35.36 | 5.86 |
| 31 | 09/25/2024 | 1-12101-57710 | 1 | 12.62 | 12.62 | 2.32 | 10.30 | 10.64 | 10.64 | -0.34 |
| 32 | 09/25/2024 | 7-12097-14572 | 1 | 12.49 | 12.49 | 2.25 | 10.24 | 9.08 | 9.08 | 1.16 |
| 33 | 09/25/2024 | 5-12109-71845 | 1 | 11.99 | 11.99 | 1.99 | 10.00 | 7.59 | 7.59 | 2.41 |
| 34 | 09/25/2024 | 2-12102-99148 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 | 09/25/2024 | 8-12107-99206 | 2 | 6.2 | 12.40 | 2.06 | 10.34 | 4.51 | 9.02 | 1.32 |
| 36 | 09/25/2024 | 3-12113-86037 | 1 | 14.66 | 14.66 | 2.48 | 12.18 | 11.74 | 11.74 | 0.44 |
| 37 | 09/25/2024 | 1-12105-28917 | 1 | 26.77 | 26.77 | 4.16 | 22.61 | 20.13 | 20.13 | 2.48 |

| 38 | 09/26/2024 | 7-12124-11378 | 3 | 6.2 | 18.60 | 2.99 | 15.61 | 4.69 | 14.07 | 1.54 |
| 39 | 09/27/2024 | 2-12131-19611 | 1 | 7.4 | 7.40 | 1.36 | 6.04 | 5.76 | 5.76 | 0.28 |
| 40 | 09/27/2024 | 7-12126-92882 | 1 | 26.77 | 26.77 | 4.29 | 22.48 | 14.79 | 14.79 | 7.69 |
| 41 | 09/27/2024 | 5-12129-50697 | 1 | 11.4 | 11.40 | 1.99 | 9.41 | 9.06 | 9.06 | 0.35 |
| 42 | 09/27/2024 | 5-12118-85182 | 1 | 11.99 | 11.99 | 2.09 | 9.90 | 9.47 | 9.47 | 0.43 |
| 43 | 09/27/2024 | 1-12112-85162 | 1 | 11.99 | 11.99 | 2.10 | 9.89 | 9.50 | 9.50 | 0.39 |
| 44 | 09/28/2024 | 0-12115-55858 | 1 | 11.99 | 11.99 | 1.99 | 10.00 | 7.59 | 7.59 | 2.41 |
| 45 | 09/29/2024 | 7-12122-32548 | 1 | 21.33 | 21.33 | 3.76 | 17.57 | 21.81 | 21.81 | -4.24 |
| 46 | 09/29/2024 | 4-12125-61049 | 1 | 11.99 | 11.99 | 2.29 | 9.70 | 9.48 | 9.48 | 0.22 |
| 47 | 09/29/2024 | 2-12139-09891 | 1 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 48 | 09/29/2024 | 4-12130-70682 | 1 | 11.99 | 11.99 | 1.99 | 10.00 | 7.59 | 7.59 | 2.41 |
| 49 | 09/29/2024 | 3-12138-43216 | 1 | 19.99 | 19.99 | 3.20 | 16.79 | 15.92 | 15.92 | 0.87 |
| 50 | 09/29/2024 | 5-12116-70618 | 2 | 14.9 | 29.80 | 4.64 | 25.16 | 9.12 | 18.24 | 6.92 |
| 51 | 09/29/2024 | 2-12130-80382 | 1 | 21.33 | 21.33 | 3.76 | 17.57 | 21.81 | 21.81 | -4.24 |
| 52 | 09/30/2024 | 0-12137-18211 | 1 | 5.33 | 5.33 | 1.01 | 4.32 | 3.19 | 3.19 | 1.13 |