JOSHUA A. DEL CASTILLO (BAR NO. 239015)
MATTHEW D. PHAM (BAR NO. 287704)
ALPHAMORLAI L. KEBEH (BAR NO. 336798)
ALLEN MATKINS LECK GAMBLE
  MALLORY & NATSIS LLP
865 South Figueroa Street, Suite 2800
Los Angeles, California 90017-2543
Phone: (213) 622-5555
Fax: (213) 620-8816
E-Mail: jdelcastillo@allenmatkins.com
        mpham@allenmatkins.com
        mkebeh@allenmatkins.com

Attorneys for Receiver
STEPHEN J. DONELL

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| FEDERAL TRADE COMMISSION, | Case No. 2:24-CV-07660-SPG-JPR |
| Plaintiff, | **FIRST INTERIM APPLICATION FOR PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES OF RECEIVER, STEPHEN J. DONELL, AND HIS PROFESSIONALS** |
| v. | |
| ASCEND CAPVENTURES INC., et al., | |
| Defendants. | [Memorandum of Points and Authorities; Declarations of Stephen J. Donell; and [Proposed] Order submitted concurrently herewith] |
| | Date: December 18, 2024 |
| | Time: 1:30 p.m. |
| | Ctrm: 5C |
| | Judge Hon. Sherilyn Peace Garnett |

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

In accordance with Section XVIII of Court's September 13, 2024 *Order on Plaintiff's Ex Parte Application For (1) Temporary Restraining Order and Order to Show Cause Why a Preliminary Injunction Should Not Issue; (2) Waiver of Notice Requirement; (3) Appointment of a Temporary Receiver, Freezing of Assets; and other Equitable Relief* (the "Initial Appointment Order") [ECF No. 30], as extended by subsequent orders of this Court, Stephen J. Donell (the "Receiver"), the Court-appointed receiver in the above-entitled action, along with his general receivership counsel, Allen Matkins Leck Gamble Mallory & Natsis LLP ("Allen Matkins"), his forensic accounting firm, SL Biggs, and local counsel Ross, Smith & Binford, PC ("RSB") and Markowitz Ringel Trusty & Hartog, P.A. ("MRTH", and together with Allen Matkins, SL Biggs, and RSB, the "Professionals"), hereby jointly submit this first interim application for the payment of fees and the reimbursement of expenses (the "Fee Application" or "Application").

I.    **INTRODUCTION**

The Fee Application is the first interim fee application submitted in this action and covers the fees and expenses incurred by the Receiver and his Professionals (collectively, the "Applicants") during the period from the Receiver's appointment on September 13, 2024 through October 31, 2024 (the "Application Period").  By way of the Application, the Applicants request the Court's approval of 100% of their fees and expenses incurred during the Application Period, and authorization for the Receiver to make payment thereof from the funds of the receivership estate (the "Receivership Estate" or "Estate") established by the Initial Appointment Order.  If, at the time this Application is approved, the Estate does not hold sufficient funds to pay the fees and expenses incurred by the Applicants during the Application Period in full, the Applicants respectfully request that the Court authorize the payment of their fees and expenses on an immediate, *pro rata* basis, with the any remaining fees and expenses to be paid if and as additional funds are

recovered by the Receiver.  The fee and expense amounts requested by this Application are as follows:

| Applicant | Fees | Expenses | Total |
|-----------|------|----------|-------|
| Receiver | $69,897.15 | $2,982.85 | $72,880.00 |
| Allen Matkins | $145,013.85 | $7,587.29 | $152,601.14 |
| SL Biggs | $70,337.00 | $0.00 | $70,337.00 |
| RSB | $20,317.50 | $810.47 | $21,127.97 |
| MRTH | $3,000.00 | $0.00 | $3,000.00 |
|  | **$308,565.50** | **$11,380.61** | **$319,946.11** |

By way of additional detail, the Receiver has applied a discount of 10% to all fees incurred during the Application Period.  Likewise, as an accommodation to the Receiver and the Estate, Allen Matkins has to a 10% across-the-board discount of its standard billing rates, and a rate freeze, for all attorney and paralegal timekeepers for the duration of this engagement.[1]  As a consequence, the fees charged by Allen Matkins during the Application Period are meaningfully below those that would have been charged at its standard billing rates, with a resultant benefit to the Estate.

The Applicants further note  that initial fee applications in receivership cases of this nature tend to be higher as a result of the substantial work required at the commencement of a receivership and within the condensed timeframe to stabilize the Estate and maximize the likelihood of reserving the *status quo*.  As reflected in the Receiver's concurrently submitted *First Interim Report and Petition for Instructions* (the "Report"), while the Estate presently holds approximately $275,451.74 in cash, which amount is less than the aggregate amount of this Application, the Receiver has identified what he estimates to be at least an

---

[1]  In addition to these accommodations, and in recognition of the significant amount of work typically required at the outset of similar receivership cases, Allen Matkins has also applied a one-time discount of more than $15,000 to its fees incurred during the Application Period.  This additional discount has already been applied and is included in the totals reflected in this Application.

1  additional $1 million in assets recoverable for the benefit of the Estate.

2  Accordingly, the Receiver is confident that sufficient funds will become available to

3  fully compensate all Applicants in accordance with the Application, and to support

4  he continued administration of the receivership.

5  II.    **GENERAL SUMMARY**

6         During the Application Period, and with substantial assistance from his

7  Professionals, the Receiver undertook efforts in four critical areas of relevance to his

8  duties under the Initial Appointment Order:  (a) undertaking efforts to preserve the

9  status quo and prevent harm to allegedly injured Entity customers; (b) developing an

10 understanding of the business and financial activities of the Receivership Entities (as

11 defined in the Initial Appointment Order) in order to determine whether they are

12 operating a legitimate business enterprise that has value as a going concern,

13 including inspections and investigations of the Receivership Entities' purported

14 places of business; (c) preparing a prelimimary accounting of the funds raised and

15 expended by the Receivership Entities and their principals and agents, including

16 identifying and assuming control over funds recoverable for the benefit of the Estate

17 and its creditors (including consumers allegedly defrauded by the Receivership

18 Entities); and (d) tracing and recovering funds apparently unlawfully diverted from

19 the Receivership Entities for the unilateral benefit of the defendants, including but

20 not limited to the purchase of real property assets in multiple states.

21        As will be reflected in the Receiver's Report, based on the information

22 obtained by the Receiver to date, the Receiver has not uncovered evidence to

23 confirm, in his reasonable business judgment, that the Receivership Entities'  e-

24 commerce servicing business was entirely or consistently legitimate,

25 notwithstanding the fact that the Entities appear to have occasionally provided at

26 least limited e-commerce services to certain consumers.  In addition, the Receiver

27 has preliminarily concluded that the Receivership Entities likely cannot be operated

28 (or sold) as a going concern.  Among the reasons underlying these preliminary

conclusions are:  (a) the Receivership Entities' purported places of business did not contain any items or records suggesting the existence of a properly administered commercial enterprise; (b) the Receivership Entities maintained few, if any, records in a manner consistent with the customs and practices of a commercial enterprise; and (c) the Receivership Entities diverted millions of dollars in funds raised from consumers for purposes apparently unrelated to their e-commerce business, critically including to enable the Receivership Entities' principals, or their affiliates, to purchase multi-million dollar properties.

While the Receiver's efforts remain ongoing, he believes that the work he and his Professionals have performed to date has been valuable to the Estate.  By way of example, and as detailed in the Report, the Receiver has successfully thwarted numerous apparent efforts by personnel seemingly affiliated with the Receivership Entities in the pre-receivership period to defraud Entity customers, and obtain additional payments for services that were likely never to be provided.  Moreover,, as of the date of this Application, and by way of example, the Receiver has traced over $1 million in transfers of funds obtained from customers through the Receivership Entities and for the apparent unilateral benefit of defendants Basta and Leung in connection with the purchase of luxury real properties.  Based on the information presently available, the Receiver believes this value is subject to turnover to the Receiver in accordance with the terms of the Initial Appointment Order.  Given the amount and significance of the work completed by the Applicants during the Application Period, the Receiver respectfully submits that the fees and expenses incurred by the Applicants are reasonable and appropriate, and should be approved and paid, in full, in the amounts indicated above.

III.    **THE RECEIVER'S FEES AND EXPENSES**

The Receiver was appointed at the behest of the plaintiff Federal Trade Commission (the "FTC") based, in part, on his extensive experience in the federal receivership space, including his experience investigating allegedly fraudulent

1    schemes, evaluating the viability of business enterprises, and recovering assets for

2    scheme victims.  He has applied his experience in all of these areas here.

3        Specifically, during the Application Period, the Receiver, his staff, and his

4    Professionals worked diligently to:  (a) preserve the status quo and prevent harm to

5    allegedly injured customers of the Entities; (b) identify and secure receivership

6    assets, including hundreds of thousands of dollars in funds stored in bank accounts

7    held by or for the benefit of Receivership Entities; (c) conduct a detailed

8    examination of the business activities and financial transactions of the Receivership

9    Entities and the Individual Defendants (as defined in the Initial Appointment Order);

10   and (d) obtain and review substantial documentation from financial institutions,

11   internet platforms, escrow companies, and other third parties formerly engaged with

12   the Receivership Entities or defendants Basta and Leung.  The investigation into

13   these matters is ongoing, as detailed in the Report.

14       In order to undertake these efforts, and during the Application Period, the

15   Receiver and his staff Receiver coordinated closely with the FTC to prepare and

16   transmit notices of the Initial Appointment Order, including notification of the

17   resultant asset freeze and demand for turnover of documents, as well as exchanging

18   information regarding the parties' initial document recovery efforts.  This included

19   in-depth reviews of documents produced by the FTC and records obtained directly

20   from financial institutions and third-party service providers.

21       Additionally, the Receiver and his staff expended time investigating multiple

22   physical locations associated with the Receivership Entities' business operations in

23   California and Texas.  This included conducting physical inspections of two storage

24   facilities in Dallas, Texas, and one facility in Auburn, California, as well as

25   interviewing on-site personnel to better understand the Receivership Entities'

26   operations.  The Receiver also engaged and coordinated with local counsel to

27   facilitate the inspection of a residential address in Miami, Florida, believed to be

28   defendant Basta's primary residence.

Furthermore, in an effort to obtain critical information relating the business and financial activities of the Receivership Entities, the Receiver sent turnover letters with copies of the Initial Appointment Order to over thirty financial institutions or other entities of interest, some of which were identified as holding receivership funds, and others believed to be administering active accounts in the name or for the benefit of the Receivership Entities or the Individual Defendants. Detailed summaries of the work performed by the Receiver are attached hereto as **<u>Exhibit 1</u>** in the form of the Receiver's monthly invoices, which contain the billing entries detailing the tasks performed by the Receiver and his staff during the Application Period.

Perhaps most importantly, the Receiver established a link for this matter on his website, www.fedreceiver.com, through which he has regularly communicated with affected Entity customers, providing copies of materials filed in this action, answering customer inquiries, and providing critical notices of suspected fraudulent efforts by pre-receivership Entity personnel to defraud customers. The website will also include a portal for customers and other interested parties to upload materials for the Receiver's review and consideration.

The Receiver's efforts have so far proved successful. He has preserved the status quo, engaged in dialogue with customers, and prevented further harm by alerting customers to suspected efforts to defraud. With respect to his investigative and asset recovery efforts, as of the date of the filing of this Application, the Receiver has successfully obtained escrow files (for real estate transactions) and records which suggest that more than $1 million in funds were improperly diverted from the accounts of the Receivership Entities, their principals, or related entities to purchase or complete the purchase of at least five real properties. He has also obtained the turnover of nearly $300,000 in cash, and ensured that at least another $300,000 in proceeds from a real property sale consummated by defendants Basta and Leung after the entry of the Initial Appointment Order will not be disbursed

pending a further order of this Court.[2]  The Receiver continues to issue demand letters for bank records and escrow files and is completing forensic tracing to identify additional receivership assets.  In addition, and to ensure that value is preserved for the Estate, the Receiver has recorded a *Notice of Pendency of Receivership Proceeding* against three (3) of the five (5) real properties acquired with funds belonging to the Estate, which properties the Receiver believe have a current, aggregate equity value in excess of $1 million.  The Receiver is in the process of obtaining title and other documents relating to two (2) of these real properties; if the documents confirm the Receiver's suspicions that the properties were acquired using diverted Estate funds, the Receiver anticipates promptly recording notices of the pending receivership against these properties as well.

The Receiver's staff has also communicated with numerous allegedly defrauded consumers who have provided substantial relevant information regarding the Receivership Entities to the Receiver and counsel for the Regulators.  These cooperating consumers have supplied records of the Receivership Entities' communications with them and shared information that appears to corroborate many of the allegations in the complaint initiating the above-entitled action, particularly concerning the defendants' allegedly fraudulent business activities.  Additionally, these consumers have provided evidence identifying other individuals and entities that may have contributed to the alleged scheme.  This information, combined with other evidence obtained by the Receiver, has been critical to the Receiver's preliminary finding that the Receivership Entities' business operations were likely designed to defraud consumers and are neither sustainable nor viable as a going concern.

---

[2]  The Receiver believes that these funds, still held in escrow, are subject to turnover to the Receiver in accordance with the provisions of the Initial Appointment Order.

The Receiver's recent conclusions and recommendations are further detailed in his concurrently filed Report.

## IV.   ALLEN MATKINS' FEES AND EXPENSES

### A.   The Receiver's Engagement of Allen Matkins.

Allen Matkins was retained by the Receiver concurrently with his appointment.  The Receiver selected Allen Matkins as his lead receivership counsel due to the firm's extensive experience and expertise in federal equity receivership matters, including matters where the relevant enforcement action was prosecuted by the FTC.  Allen Matkins has served as counsel to federal equity receivers in dozens of cases, has represented a variety of constituents in similar bankruptcy and creditors' rights matters, and has significant substantive experience in related areas, including bankruptcy and real estate.

### B.   Services Rendered During the Application Period.

During the Application Period, Allen Matkins extensively assisted the Receiver in the performance of his duties, including by assisting in his investigation, document recovery, and asset location and recovery efforts.  Overall, on account of its services rendered during the Application Period, Allen Matkins billed 216.4 hours, $145,013.85 in fees, and $7,587.29 in expenses (largely relating filing, service, and recordation fees) across the following work categories:

| Category | Hours | Fees | Expenses |
|---|---|---|---|
| General Receivership | 65.7 | $43,056.00 | $7,458.13 |
| Asset Recovery & Management | 45.2 | $32,769.00 | $0.00 |
| Investigation/Reporting | 102.5 | $66,823.65 | $129.16 |
| Consumer/Creditors Issues & Communication | 3.0 | $2,365.20 | $0.00 |
| **TOTAL:** | **216.4** | **$145,013.85** | **$7,587.29** |

Provided below are narrative summaries of the work performed under each of the above categories, and attached hereto as **Exhibit 2** are Allen Matkins' monthly

invoices, containing the billing entries detailing the tasks performed by the firm's attorneys and staff during the Application Period.

Allen Matkins endeavored to staff each task efficiently, using a core team of attorneys, with specialized assistance as necessary.  Again, Allen Matkins also agreed to discount its ordinary billing rates by 10% for the duration of this matter, as well as  to apply a rate freeze for all attorneys and paralegals during the pendency of the above-entitled action.

### 1.    General Receivership.

In connection with the "General Receivership" category of work, Allen Matkins personnel billed the following time and fees during the Application Period:

| Timekeeper | Position | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| David Zaro | Partner | $1,102.50 | 0.6 | $661.50 |
| Joshua del Castillo | Partner | $805.50 | 33.3 | $26,823.15 |
| Matthew Pham | Associate | $616.50 | 1.8 | $1,109.70 |
| Alphamorlai Kebeh | Associate | $549.00 | 20.6 | $11,309.40 |
| Madeline Stefani | Law Clerk | $315.00 | 6.9 | $2,173.50 |
| Michelle Pendleton | Paralegal | $391.50 | 2.1 | $822.15 |
| Simona Peng | Paralegal | $391.50 | 0.3 | $117.45 |
| John Kaup | Paralegal | $391.50 | 0.1 | $39.15 |
| **TOTAL:** | | | **65.7** | **$43,056.00** |

The services in this category generally relate to work at the initial stages of the case.  Allen Matkins personnel (a) reviewed pleadings and identified and addressed critical case administration matters; (b) conferred extensively with the FTC, the Receiver, and his professionals in order to develop the Receiver's document recovery, review, and analysis strategy; (c) prepared and filed notices of the Receiver's appointment pursuant to 28 U.S.C. § 754; (d) prepared multiple notices of designation of non-parties as Receivership Entities, identifying four (4) entities confirmed to have sufficient connections to the defendants to be considered Receivership Entities; and (e) prepared demand letters shuttering Receivership

Entity websites and demanding the cessation of continued solicitation communications from suspected former Receivership Entity employees.

### 2. Asset Recovery & Management.

In connection with the "Asset Recovery & Management" category of work, Allen Matkins personnel billed the following time and fees during the Application Period:

| Timekeeper | Position | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Joshua del Castillo | Partner | $805.50 | 31.8 | $25,614.90 |
| Matthew Pham | Associate | $616.50 | 1.9 | $1,171.35 |
| Alphamorlai Kebeh | Associate | $549.00 | 9.4 | $5,160.60 |
| Michelle Pendleton | Paralegal | $391.50 | 0.3 | $117.45 |
| John Kaup | Paralegal | $391.50 | 1.8 | $704.70 |
| **TOTAL:** | | | **45.2** | **$32,769.00** |

The services in this category generally relate to the Receiver's efforts to ensure compliance with the asset freeze entered as part of the Initial Appointment Order and to obtain the prompt turnover of assets and records relevant to the receivership. Allen Matkins personnel (a) prepared and transmitted notices of the Initial Appointment Order to banks and other financial institutions requesting the turnover of appropriate assets and records; (b) conducted legal analysis of disputes relating to the turnover of identified Receivership assets, resulting in the turnover of over $275,000, and the successful freezing of at least another $300,000; (c) attended to matters relating to the potential recovery of real property assets or equity belonging to the Receivership Entities; (d) coordinated with the Receiver to refine his asset recovery strategy; (e) attended to issues regarding a unauthorized post-receivership real property sale, resulting in the successful freeze of approximately $300,000 in sale proceeds as a receivership asset; and (f) attended to various issues arising in connection with the Receiver's physical inspection of locations linked to

the Receivership Entities, including conferring with representatives for warehouse facilities located in Texas regarding an assessment of Receivership Entity inventory located therein and a legal analysis of resulting matters.

### 3.    Investigation & Reporting.

In connection with the "Investigation & Reporting" category of work, Allen Matkins personnel billed the following time and fees during the Application Period:

| Timekeeper | Position | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Joshua del Castillo | Partner | $805.50 | 40.3 | $32,461.65 |
| Matthew Pham | Associate | $616.50 | 8.5 | $5,240.25 |
| Alphamorlai Kebeh | Associate | $549.00 | 52 | $28,548.00 |
| Madeline Stefani | Law Clerk | $315.00 | 1.2 | $378.00 |
| Simona Peng | Paralegal | $391.50 | 0.5 | $195.75 |
| **TOTAL:** | | | **102.5** | **$66,823.65** |

The services in this category generally relate to the Receiver's investigation of the business and financial activities of the Receivership Entities and their principals and agents.  Among other things, Allen Matkins devoted significant time during the Application Period to (a) preparing and serving at least twenty-five (25) document subpoenas in connection with the Receiver's asset recovery and document review and analysis efforts, reviewing records produced pursuant to such subpoenas, and conferring with representatives for financial institutions to resolve issues regarding the form and manner of production; (b) reviewing materials produced to the Receiver in response to his document requests; (c) coordinating extensively with the Receiver and his Professionals to identify additional subpoena and demand letter targets; (d) analyzing and following up on documents transmitted to the Receiver by persons of interest, including defendants Basta and Leung, Receivership Entity affiliate Kristi Crowley, and Hart David Carson, former counsel for certain of the defendants; (e) working with the Receiver to identify accounts related to Receivership Entity transactions, both ordinary and suspect; (f) preparing pleadings

in compliance with the Receiver's reporting obligations; and (g) conducting legal analysis regarding title to real properties in which the Estate might claim an interest.

**4.    Consumer/Creditor Issues & Communications.**

In connection with the "Consumer/Creditor Issues & Communications" category of work, Allen Matkins personnel billed the following time and fees during the Application Period:

| Timekeeper | Position | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Joshua del Castillo | Partner | $805.50 | 2.8 | $2,255.40 |
| Alphamorlai Kebeh | Associate | $549.00 | 0.2 | $109.80 |
| **TOTAL:** | | | **3.0** | **$2,365.20** |

The services in this category relate to Allen Matkins' communications with the alleged consumer victims, a number of whom contacted Allen Matkins directly, rather than the Receiver, following their being notified by the Receiver of the pendency of the receivership.  Following initial communications, Allen Matkins directed consumers to the Receiver's office, which is primarily responsible for engaging in such communications and consumer outreach.

V.    **RSB'S FEES AND EXPENSES**

**A.    The Receiver's Retention Of RSB.**

RSB was retained by the Receiver concurrently with his appointment under the Initial Appointment Order, at the outset of the above-entitled action.  The Receiver selected RSB as his local Texas counsel due to RSB's reputation in the Dallas legal community and its familiarity with local policies and procedures potentially applicable to the administration of the Estate.

**B.    Services Rendered by RSB.**

During the Application Period, RSB provided critical local counsel support to the Receiver, largely in connection with the Receiver's inspection of one of the

warehouse facilities located in Dallas, Texas (the "Warehouse").  Among other things, RSB coordinated with the Receiver and local law enforcement to effectuate the initial takeover of the Warehouse, inspected the property and took photos of potentially relevant evidence, and served as a liaison between the Receiver and the Warehouse's management team.

A complete description of the services rendered by RSB can be found in the invoices collectively appended hereto as **Exhibit 3**.

By way of summary, RSB attorneys and staff billed the following amounts each month during the Application Period:

| Month | Total Fees Billed |
|---|---|
| September 2024 | $19,485.00 |
| October 2024 | $832.50 |
| **TOTAL:** | **$20,317.50** |

## VI.    **MRTH'S FEES AND EXPENSES**

### A.    The Receiver's Retention Of MRTH.

MRTH was retained by the Receiver at the outset of the above-entitled action. The Receiver selected MRTH as his local Florida counsel due to MRTH's reputation in the Miami legal community and its familiarity with local policies and procedures potentially applicable to the administration of the Estate.

### B.    Services Rendered by MRTH.

During the Application Period, MRTH provided important local counsel support to the Receiver in connection with a site visit to a residential address in Miami, Florida, believed to be defendant Basta's primary residence, in the hopes of obtaining the turnover of materials and information falling within the ambit of the turnover provisions of the Initial Appointment Order.

A complete description of the services rendered by MRTH can be found in the invoices collectively appended hereto as **Exhibit 4**.

By way of summary, MRTH attorneys billed the following amounts each month during the Application Period:

| Month | Total Fees Billed |
|-------|-------------------|
| September 2024 | $3,000.00 |
| October 2024 | $0.00 |
| **TOTAL:** | **$3,000.00** |

## VII.    SL BIGGS' FEES AND EXPENSES

### A.    The Receiver's Retention Of SL Biggs.

SL Biggs was initially retained by the Receiver upon his appointment under the Initial Appointment Order.  The Receiver selected SL Biggs as his forensic accountant due to SL Biggs' exceptional expertise in forensic analysis, which has made the firm an invaluable asset for the Receiver's investigation of the myriad of Receivership Entities and related financial accounts involved in this matter.

### B.    Services Rendered by SL Biggs.

During the Application Period, SL Biggs provided vital investigative and analytical support to the Receiver, primarily focusing on asset tracing and assessments of financial accounts held by or for the benefit of the Receivership Entities.  SL Biggs conducted comprehensive analyses of financial accounts to track cash flows between the Receivership Entities and third parties, as well as detect potential misappropriations of consumer funds.  SL Biggs merged data from various sources, including bank statements, wire details, and transaction records, with data provided by the FTC and third parties subject to subpoenas issued by Allen Matkins. SL Biggs' thorough examination uncovered significant transactions across various entities related to the defendants and has laid the groundwork for ongoing asset recovery efforts.

By way of summary, SL Biggs personnel billed the following amounts each month during the Application Period:

| Month | Total Fees Billed |
|-------|-------------------|
| September 2024 | $19,771.50 |
| October 2024 | $50,565.50 |
| **TOTAL:** | **$70,337.00** |

A complete description of the services rendered by SL Biggs can be found in the invoices collectively appended hereto as **Exhibit 5**.

## VIII.  THE FEES AND EXPENSES INCURRED ARE REASONABLE AND SHOULD BE ALLOWED

The Receiver his Professionals respectfully submit that the fees and expenses they incurred during the Application Period are reasonable, and should be allowed and paid, in full.  Moreover, as reflected in the concurrently submitted Declaration of Stephen J. Donell, the Receiver has determined, in his reasonable business judgment, that the services for which fees and expenses were incurred were fair, reasonable, necessary, and significantly benefited the Estate.  Indeed, as reflected in the Receiver's Report, these efforts minimized further consumer harm, led to the production of numerous critical documents, the turnover of over $275,000 in Receivership Assets (and the freezing of at least an additional $300,000), and the identification of numerous real properties in which the Estate has an interest.  In short, the work undertaken during the Application Period laid the groundwork for the administration of the receivership going forward, has already resulted in the successful turnover of Estate assets, and identified additional valuable assets potentially subject to the turnover provisions of the Initial Appointment Order, which could be used to satisfy the outstanding fees and costs of the receivership (discussed below) and to make distributions to innocent creditors of the Estate.

Accordingly, the Receiver reaffirms his request that the Court approve the fees and expenses requested and authorize him to make payment in full thereof.  Again, if, as of the date the Court enters an order granting this Fee Application, the

Estate does not possess funds sufficient to pay the Receiver and his Professionals in full, the Receiver requests authority to pay himself and his Professionals on a *pro rata* basis as funds allow, and to supplement such payments if and as additional funds are recovered..

IX.   **CONCLUSION**

For the foregoing reasons, the Applicants respectfully request that this Court enter an order:

1.     Granting this Fee Application in its entirety;

2.     Approving the Receiver's fees and expenses incurred during the Application Period, in the respective amounts of $77,663.50 and $2,982.85;

3.     Approving Allen Matkins' fees and expenses incurred during the Application Period, in the respective amounts of $145,013.85 and $7,587.29;

4.     Approving RSB's fees and expenses incurred during the Application Period, in the respective amounts of $20,317.50 and $810.47;

5.     Approving MRTH's fees incurred during the Application Period, in the amount of $3,000.00;

6.     Approving SL Biggs' fees incurred during the Application Period, in the amount of $70,337.00;

7.     Authorizing the Receiver to pay himself and his Professionals the above-approved fees and expenses, in full, from the funds of the Estate; and

8.     If the Estate does not possess sufficient cash to pay the Receiver and his Professionals in full, authorizing the Receiver to disburse payments to himself

/ / /

/ / /

/ / /

/ / /

/ / /

1  and his Professionals on a *pro rata* basis as funds allow, and to supplement such

2  payments if and as additional funds are recovered.

3

4  Dated:  November 13, 2024                    ALLEN MATKINS LECK GAMBLE
                                                MALLORY & NATSIS LLP
5                                               JOSHUA A. DEL CASTILLO
                                                MATTHEW D. PHAM
6                                               ALPHAMORLAI L. KEBEH

7                                               By:  _____/s/_____ *Joshua A. del Castillo*

8                                                    JOSHUA A. DEL CASTILLO
                                                     Attorneys for Receiver
9                                                    STEPHEN J. DONELL

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT 1

Exhibit 1
Page 19

# FedReceiver,Inc.

*state and federal court receivers*  *A privately held California corporation*

Stephen J. Donell, Receiver
12121 Wilshire Blvd., Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481 Fax: (310) 207-3483
www.fedreceiver.com

**Invoice # 2003**

October 25, 2024

Interested Parties and Attorneys of Record

RE:   FTC v. Ascend Capventures Inc., et al.
      Case No. 2:24-CV-07660-SPG-JPR

**INVOICE TOTAL:** **$45,709.85**

**Professional Services**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/13/2024 | SD | Review plaintiff's Federal Trade Commission exhibits volume X; confer with Brian Landau, CPA | 0.60 | 450.00 /hr | 270.00 |
| 9/13/2024 | SD | Travel to meet with FTC in Los Angeles; deliver documents to Receiver's counsel for imaging; confer with counse | 1.40 | 450.00 /hr | 630.00 |
| 9/13/2024 | SD | Obtain documents from FTC; coordinate copying with counsel; perform preliminary review of documents | 1.30 | 450.00 /hr | 585.00 |
| 9/13/2024 | SD | Review and respond to email from Jody Goodman, Esq. re: receipt of Order Appointing Receiver; confer with Receiver's proposed counsel | 0.10 | 450.00 /hr | 45.00 |
| 9/13/2024 | SD | Review minute order and order appointing receiver filed under seal; confer with receiver team; perform online research re: Defendants; confer with proposed CPA | 1.50 | 450.00 /hr | 675.00 |
| 9/13/2024 | SD | Reach out to Texas counsel re: potential retention; confer with receiver's general counsel | 0.30 | 450.00 /hr | 135.00 |
| 9/14/2024 | SD | Coordinate with Elluma re: case background, need for services; provide copy of order appointing receiver | 0.40 | 450.00 /hr | 180.00 |
| 9/14/2024 | SD | Coordinate with Florida receiver's agent re: Miami activity re: takeover process | 0.30 | 450.00 /hr | 135.00 |
| 9/14/2024 | SD | Review and respond to numerous emails to and from FTC, Receiver's counsel, Receiver's CPA, Receiver's staff re: take-over issues, strategy, Miami and Texas operations | 1.70 | 450.00 /hr | 765.00 |
| 9/14/2024 | SD | Perform online research re: company operations | 0.10 | 450.00 /hr | 45.00 |
| 9/15/2024 | SD | Numerous emails to and from receiver's counsel and FTC re: takeover, initial steps, PI Hearing; case status | 1.00 | 450.00 /hr | 450.00 |
| 9/15/2024 | SD | Travel to Sacramento area in preparation for Take-Over | 2.50 | 450.00 /hr | 1,125.00 |

**Exhibit 1**
**Page 20**

1

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/15/2024 | SD | Numerous emails to and from Jason Binford, Esq. review draft engagement agreement | 0.40 | 450.00 /hr | 180.00 |
| 9/15/2024 | SD | Coordinate with Texas and Miami receiver agents re: next steps | 0.70 | 450.00 /hr | 315.00 |
| 9/15/2024 | SD | Travel to Sacramento re: initial takeover; meeting with FTC | 2.00 | 450.00 /hr | 900.00 |
| 9/15/2024 | SD | Research Dallas Receiver's agent; confer with Alan Rosenberg/FTC; discussion with Jason Binford, Esq.; follow up emails re: Grand Prairie, TX take-over location | 1.20 | 450.00 /hr | 540.00 |
| 9/15/2024 | SD | Discussion with Jason Binford, Esq. re: Texas Take-over, case background | 0.20 | 450.00 /hr | 90.00 |
| 9/15/2024 | SD | Travel to Sacramento/Auburn - bill partial time only | 1.80 | 450.00 /hr | 810.00 |
| 9/15/2024 | SD | Prepare letter of authority re: Alan Rosenberg, Esq. re: Miami work; confer and coordinate with Rosenberg re: take-over | 0.60 | 450.00 /hr | 270.00 |
| 9/15/2024 | SD | Zoom with Texas agent and FTC re: Monday operations; follow up emails | 0.50 | 450.00 /hr | 225.00 |
| 9/16/2024 | SD | Meet with FTC and local law enforcement; perform takeover; review documents and computers at Auburn Office; confer with counsel, CPA, Receiver Team | 8.00 | 450.00 /hr | 3,600.00 |
| 9/16/2024 | SD | Review electronic version of pleadings/documents provided by FTC; review Sealed Order Appointing Receiver; confer with counsel and Receiver administrators | 4.60 | 450.00 /hr | 2,070.00 |
| 9/16/2024 | SD | Meet with local law enforcement in Auburn CA, perform business inspection, interview employees, coordinate with FTC, counsel and Receiver team re: Miami and Dallas operations; coordinate with FTC IT professionals re computer and email downloading ; numerous discussions with Receiver's counsel and CPA re: document review/analysis | 5.00 | 450.00 /hr | 2,250.00 |
| 9/16/2024 | SD | Confer with receiver administrator re: fiduciary tax ID number for the receivership estate | 0.10 | 450.00 /hr | 45.00 |
| 9/16/2024 | SB | Prepare demand letters to Bank of America and Bill.com, discuss with Receiver, deliver Bank of America letter to Ocean Park branch. Research service of process for Bill.com, outgoing call to agent. Send Bill.com via FedEx. | 1.80 | 365.00 /hr | 657.00 |
| 9/16/2024 | SB | Review order re appointment temporary receiver, freeze order, and temporary restraining order. | 0.30 | 365.00 /hr | 109.50 |
| 9/16/2024 | SD | Discussion with Brian Landau, CPA re: asset schedules/password sharing issues | 0.20 | 450.00 /hr | 90.00 |
| 9/17/2024 | SB | Call with Brian Landau to discuss transaction report provided by FTC. | 0.30 | 365.00 /hr | 109.50 |

Exhibit 1
 Page 21

2

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/17/2024 | SB | Prepare turnover demand letter to First Foundation Bank, send to Brian Landau to serve local branch. | 0.20 | 365.00 /hr | 73.00 |
| 9/17/2024 | SB | Revise Truist Bank demand letter per discussion with Josh Del Castillo, send to Receiver. | 0.20 | 365.00 /hr | 73.00 |
| 9/17/2024 | SB | Research Trust Bank, outgoing call to Receiver to discuss, prepare demand for turnover letter, send to Receiver. | 0.50 | 365.00 /hr | 182.50 |
| 9/17/2024 | SB | Set up case on FedReceiver website, provide case summary. | 0.30 | 365.00 /hr | 109.50 |
| 9/17/2024 | SB | Prepare turnover demand letters to Wells Fargo and JP Morgan Chase Bank, serve branches personally. | 1.50 | 365.00 /hr | 547.50 |
| 9/17/2024 | SD | Review additional documents provided by the FTC | 2.00 | 450.00 /hr | 900.00 |
| 9/17/2024 | SB | Online search for website associated with Defendant Ascend Capventures, email to Elluma re takeover of website. | 0.40 | 365.00 /hr | 146.00 |
| 9/17/2024 | SB | Video conference with Brian Landau, Sam Biggs, Deidre Brou and Tyler Broom to discuss accounting and reporting. | 0.50 | 365.00 /hr | 182.50 |
| 9/17/2024 | SD | Travel to Dallas | 2.00 | 450.00 /hr | 900.00 |
| 9/17/2024 | SD | Perform Texas take-over; interview onsite personnel. coordinate with local Texas Receiver agents and FTC; confer with Receiver's counsel | 6.00 | 450.00 /hr | 2,700.00 |
| 9/18/2024 | SB | Incoming and return call to Matthew McGoey re Community Federal Bank accounts. | 0.20 | 365.00 /hr | 73.00 |
| 9/18/2024 | SD | Confer with counsel re: Douglas Elliman of California, Inc. letter and underlying real estate; follow up discussion | 0.40 | 450.00 /hr | 180.00 |
| 9/18/2024 | SB | Outgoing call to Brian Landau re tax identification numbers and social security numbers for defendants. | 0.20 | 365.00 /hr | 73.00 |
| 9/18/2024 | SB | Review email response from Community Federal Bank, prepare demand letter, send with court order per their instructions. | 0.20 | 365.00 /hr | 73.00 |
| 9/18/2024 | SB | Review signature cards, begin list of entities/associated tax ID/socials. | 0.30 | 365.00 /hr | 109.50 |
| 9/18/2024 | SB | Download all documents from FTC, review general contents. | 1.60 | 365.00 /hr | 584.00 |
| 9/18/2024 | SB | Outgoing call to Josh del Castillo re real property list. | 0.10 | 365.00 /hr | 36.50 |
| 9/18/2024 | SB | Research APN for real property schedule provided by FTC, send report to Josh Del Castillo. | 0.30 | 365.00 /hr | 109.50 |
| 9/18/2024 | SB | Review emails from Receiver and counsel re real property issue. | 0.10 | 365.00 /hr | 36.50 |

Exhibit 1
Page 22

3

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/18/2024 | SB | Per discussion with Brian Landau, email exchange with Josh del Castillo re preservation letter to Intuit, Inc. Research agent for service of process. | 0.20 | 365.00 /hr | 73.00 |
| 9/18/2024 | SB | Download and save asset freeze and preservation letters from FTC. Begin review. | 0.40 | 365.00 /hr | 146.00 |
| 9/18/2024 | SD | Travel from Dallas to Los Angeles; only bill partial time | 2.00 | 450.00 /hr | 900.00 |
| 9/18/2024 | SD | Review and respond to numerous emails to and from the FTC, Receiver's counsel and CPA re: initial take-over, strategy, findings and/or next steps | 1.50 | 450.00 /hr | 675.00 |
| 9/18/2024 | SD | Review additional documents provided by FTC; confer with forensic accountant and Receiver Administrator re: Discovery, subpoenas and/or strategy | 2.00 | 450.00 /hr | 900.00 |
| 9/18/2024 | SD | Confer with counsel and CPA re: take-over process, information learned and next steps; obtain legal advice | 1.50 | 450.00 /hr | 675.00 |
| 9/18/2024 | SD | Review analysis of real estate re: Defendants; review financial analysis time properties to Defendants; follow up discussion and analysis | 2.00 | 450.00 /hr | 900.00 |
| 9/18/2024 | SD | Review draft letter prepared by counsel Re: eXp Realty; follwo up discussion | 0.30 | 450.00 /hr | 135.00 |
| 9/19/2024 | SB | Review update from Josh del Castillo re real estate. | 0.10 | 365.00 /hr | 36.50 |
| 9/19/2024 | SB | Send email to receiver, counsel and Brian Landau regarding asset freeze letters sent by the FTC to various financial institutions | 0.20 | 365.00 /hr | 73.00 |
| 9/19/2024 | SD | Discussion with Jonathan Gitlin, Esq. re: Texas take-over, strategy, future work needs; follow up emails | 0.30 | 450.00 /hr | 135.00 |
| 9/19/2024 | SD | Discussion with counsel re: 10-Day report; next steps | 0.10 | 450.00 /hr | 45.00 |
| 9/19/2024 | LQ | Meet with Steve Donell re general accounting and case matters. | 0.20 | 235.00 /hr | 47.00 |
| 9/19/2024 | SD | Zoom with Receiver's team, counsel and FTC team re: initial takeover process, status of case, accounting, assets and additional steps | 1.50 | 450.00 /hr | 675.00 |
| 9/19/2024 | SD | Confer with counsel re: Receiver's preliminary report | 0.30 | 450.00 /hr | 135.00 |
| 9/19/2024 | SD | Confer with counsel re: Brooks Avenue Property/Receivership related issues; Analyze documentation; follow-up analysis by CPA | 0.70 | 450.00 /hr | 315.00 |
| 9/20/2024 | SB | Review and discuss transaction history with Brian Landau. Prepare and send demand letters to Coinbase, Schwab, and UBS Financial. | 1.70 | 365.00 /hr | 620.50 |
| 9/20/2024 | SD | Review cash flow analysis prepared by Brian Landau, CPA re: Eaglemont Capital; follow-up discussion | 0.30 | 450.00 /hr | 135.00 |

Exhibit 1
Page 23

4

FTC v. Ascend Capventures Inc., et al.
10/25/2024
Invoice # 2003

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/20/2024 | SD | Review email from Karl Kronenberger, Esq. to FTC; confer with counsel; follow-up communication with FTC | 0.30 | 450.00 /hr | 135.00 |
| 9/20/2024 | SD | To email from Walzon to FTC; confer with counsel and CPA | 0.20 | 450.00 /hr | 90.00 |
| 9/20/2024 | SB | Review and respond to email from Elluma Discovery. | 0.10 | 365.00 /hr | 36.50 |
| 9/20/2024 | SD | Work on content for case Website | 0.60 | 450.00 /hr | 270.00 |
| 9/20/2024 | SD | Review initial draft of Receiver's initial report; provide redline comments; confer with counsel | 1.00 | 450.00 /hr | 450.00 |
| 9/20/2024 | SD | Review and respond to numerous inquiries from consumers | 0.60 | 450.00 /hr | 270.00 |
| 9/20/2024 | SB | Email discussion with receiver, counsel and Brian Landau regarding Eaglemont Capital/demand letters. | 0.30 | 365.00 /hr | 109.50 |
| 9/20/2024 | SD | Review email from Jonathan Gitlin, Esq. re: Receiver's Initial Report; confer with Joshua del Castillo, Esq. re: Report | 0.20 | 450.00 /hr | 90.00 |
| 9/21/2024 | SD | Confer with Elluma re: scope of work | 0.20 | 450.00 /hr | 90.00 |
| 9/23/2024 | SD | Teams with SEC and Joshua del Castillo, Esq. re: case status; Defendants' retention of counsel | 0.50 | 450.00 /hr | 225.00 |
| 9/23/2024 | SB | Return call to consumer Michael Dixon. | 0.20 | 365.00 /hr | 73.00 |
| 9/23/2024 | SB | Update case information on website. | 0.50 | 365.00 /hr | 182.50 |
| 9/23/2024 | SD | Review plaintiff and defendant's stipulation Re: continuance of primary injunction hearing; confer with counsel | 0.40 | 450.00 /hr | 180.00 |
| 9/23/2024 | SD | Review and approve final draft receiver is an initial report | 0.60 | 450.00 /hr | 270.00 |
| 9/23/2024 | SD | Incoming call from consumer. | 0.20 | 450.00 /hr | 90.00 |
| 9/23/2024 | SD | Review financial analysis prepared by forensic accountants; follow-up discussion; confer with counsel, obtain legal advice | 1.70 | 450.00 /hr | 765.00 |
| 9/24/2024 | SB | Prepare demand letter to Bank of America re Global Marketing, serve on bank. | 0.80 | 365.00 /hr | 292.00 |
| 9/24/2024 | SD | Zoom with Ascend Defendant counsel and Receiver's counsel - initial call/Zoom | 0.50 | 450.00 /hr | 225.00 |
| 9/24/2024 | SB | Prepare demand letter to First Foundation Bank re Global Marketing, include account numbers, send to Brian Landau to serve on bank. | 0.30 | 365.00 /hr | 109.50 |
| 9/24/2024 | SB | Research Eastern Recovery Management LLC per email from Landau re $1,000,000 transfer in 2023. Respond to email with article re lawsuit with Glenwinkle. | 0.30 | 365.00 /hr | 109.50 |
| 9/24/2024 | SB | Outgoing and return call to Matthew McGoey at Community Federal Savings Bank to update obtain re frozen accounts. | 0.20 | 365.00 /hr | 73.00 |

Exhibit 1
Page 24

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/24/2024 | SD | Teams meeting with counsel and receiver administrator team re: case status, accounting, take-over process, strategy; real estate ownership | 0.50 | 450.00 /hr | 225.00 |
| 9/24/2024 | SD | Review and analyze property profiles for various properties; confer with counsel and CPA | 0.60 | 450.00 /hr | 270.00 |
| 9/24/2024 | SD | Review email from counsel and attached documentation re: Michigan home/Jeremy Leung; obtain legal advice | 0.40 | 450.00 /hr | 180.00 |
| 9/24/2024 | SB | Call with Receiver, counsel and Brian Landau to discuss real estate transactions, related entities, etc. | 0.40 | 365.00 /hr | 146.00 |
| 9/24/2024 | SB | Teams meeting with Receiver and counsel regarding case status, accounting, take-over process, strategy; real estate ownership | 0.50 | 365.00 /hr | 182.50 |
| 9/24/2024 | SB | Respond to emails from consumers. | 0.50 | 365.00 /hr | 182.50 |
| 9/25/2024 | SB | Email exchange with Eric Robey and Brian LaRock regarding Ascend's various websites. | 0.10 | 365.00 /hr | 36.50 |
| 9/25/2024 | SB | Teams with FTC and Receiver team | 0.80 | 365.00 /hr | 292.00 |
| 9/25/2024 | SB | Email to Antoinette Green at Bank of America re turnover of funds and bank records. | 0.10 | 365.00 /hr | 36.50 |
| 9/25/2024 | SB | Email to Receiver re $1,000,000 transaction related to Global Marketing and Eastern Recovery Management. | 0.20 | 365.00 /hr | 73.00 |
| 9/25/2024 | SB | Email exchange with Brian Landau re Stripe, research and outgoing call re same. | 0.40 | 365.00 /hr | 146.00 |
| 9/25/2024 | SD | Review and respond to numerous inquiries from consumers | 0.40 | 450.00 /hr | 180.00 |
| 9/25/2024 | SD | Teams with FTC and Receiver team | 0.80 | 450.00 /hr | 360.00 |
| 9/26/2024 | SD | Review and analyze documentation and reports re: Payward Ventures; confer with receiver team and forensic accountant | 0.80 | 450.00 /hr | 360.00 |
| 9/26/2024 | SB | Discussions with Brian Landau via email and phone re MVB Bank and Payward Ventures. | 0.40 | 365.00 /hr | 146.00 |
| 9/26/2024 | SB | Email exchange with Eric Robi re websites in use by Defendants. | 0.20 | 365.00 /hr | 73.00 |
| 9/26/2024 | SB | Email exchange with legal department Schwab Bank. | 0.20 | 365.00 /hr | 73.00 |
| 9/26/2024 | SD | Review and analyze additional documents, bank statements, financial reports provided by FTC and internally created by receiver team | 1.40 | 450.00 /hr | 630.00 |
| 9/26/2024 | SD | Review document production by UBS; confer with Sarah Bates | 0.50 | 450.00 /hr | 225.00 |
| 9/27/2024 | SD | Confer with counsel re: Defense Counsel discussion with receiver's counsel; review emails to and from FTC | 0.30 | 450.00 /hr | 135.00 |

Exhibit 1
Page 25

6

FTC v. Ascend Capventures Inc., et al.    Case 2:24-cv-07660-SPG-JPR    Document 78-1    Filed 11/13/24    Page 26 of 109    Page ID #:4117

10/25/2024
Invoice #   2003

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/27/2024 | SD | Review Defendants' document production; confer with CPA and counsel | 2.40 | 450.00 /hr | 1,080.00 |
| 9/27/2024 | SD | Confer with counsel re: legal issues re: 232 grand property | 0.30 | 450.00 /hr | 135.00 |
| 9/27/2024 | SB | Download production from Bank of America re Global Marketing and Ascend, review documents, share with Receiver, counsel, and Brian Landau. | 1.40 | 365.00 /hr | 511.00 |
| 9/27/2024 | SB | Review and respond to email from Legal at Digital Ocean. | 0.10 | 365.00 /hr | 36.50 |
| 9/27/2024 | SB | Research MVB Bank. Prepare and send demand letter to MVB Bank via email. | 0.40 | 365.00 /hr | 146.00 |
| 9/27/2024 | SB | Share website listing with Mo Kebeh, request to include companies on subpoena list. | 0.20 | 365.00 /hr | 73.00 |
| 9/27/2024 | SB | Research Amazon AWS, Hostinger and Digital Ocean. Prepare demand letter to Amazon AWS, Hostinger and Digital Ocean via email. | 0.50 | 365.00 /hr | 182.50 |
| 9/27/2024 | SB | Email exchange with Stephanie Bergmann and Receiver re accounts at UBS Financial. | 0.30 | 365.00 /hr | 109.50 |
| 9/27/2024 | SB | Research service information for Payward Ventures. Prepare and send demand letter via mail. | 0.50 | 365.00 /hr | 182.50 |
| 9/27/2024 | SD | Incoming call from John Sigety, Esq. re: arbitration status of his clients | 0.40 | 450.00 /hr | 180.00 |
| 9/28/2024 | SD | Review arbitration file provided by FTC | 0.90 | 450.00 /hr | 405.00 |
| 9/29/2024 | SD | Review and respond to emails from numerous consumers | 0.30 | 450.00 /hr | 135.00 |
| 9/30/2024 | SD | Confer with counsel re: Global marketing development as or additional receivership entity | 0.40 | 450.00 /hr | 180.00 |
| 9/30/2024 | SD | Review Basta and Leung Interrogatories | 0.10 | 450.00 /hr | 45.00 |
| 9/30/2024 | SB | Email exchange with Digital Ocean re website information. | 0.20 | 365.00 /hr | 73.00 |
| 9/30/2024 | SB | Email exchange with Receiver and counsel re contact with First Foundation Bank and Bank of America. | 0.20 | 365.00 /hr | 73.00 |
| 9/30/2024 | SB | Discussions with Matt Dandurand re subscribers. | 0.10 | 365.00 /hr | 36.50 |
| 9/30/2024 | SD | Discussion with attorney Bennet Kelley, Esq. re: his client (consumer) inventory claim | 0.10 | 450.00 /hr | 45.00 |
|  |  | For professional services rendered | 99.20 |  | $42,727.00 |

Additional Charges:

|  |  | Amount |
|---|---|---|
| 9/15/2024 | Airfare from LAX to Sacramento for initial take-over | $668.94 |
| 9/16/2024 | Hotel in Auburn | $219.80 |

Exhibit 1
Page 26

7

FTC v. Ascend Capventures Inc., et al.
Case 2:24-cv-07660-SPG-JPR    Document 78-1    Filed 11/13/24    Page 27 of 109    Page ID #:4118
10/25/2024
Invoice #    2003

| | | Amount |
|---|---|---|
| 9/17/2024 | Travel from Sacramento to Dallas, TX - airfare | $512.48 |
| 9/17/2024 | Hotel Auburn Texas re: Texas Take-over | $219.80 |
| 9/17/2024 | Rental Car Texas - Ace Rental Car | $459.60 |
| 9/17/2024 | Rental Car Sacramento - Alamo | $232.86 |
| 9/17/2024 | Car rental fee - Texas | $17.95 |
| 9/17/2024 | Car rental fee Sacramento | $17.95 |
| 9/17/2024 | Airfare Dallas to LAX - Delta | $633.47 |
| | **Total additional charges** | **$2,982.85** |
| | **Total amount of this bill** | **$45,709.85** |
| | **Balance Due** | **$45,709.85** |

**Exhibit 1
Page 27**

8

# FedReceiver,Inc.®

*state and federal court receivers*  *A privately held California corporation*

Stephen J. Donell, Receiver
12121 Wilshire Blvd., Suite 1120
Los Angeles, CA 90025
Phone: (310) 207-8481 Fax: (310) 207-3483
www.fedreceiver.com

**Invoice # 2028**

November 6, 2024

Interested Parties and Attorneys of Record

RE:  FTC v. Ascend Capventures Inc., et al.
Case No. 2:24-CV-07660-SPG-JPR

INVOICE TOTAL:  $34,936.50

## Professional Services

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/1/2024 | SB | Research method for service of process for Wise, prepare and send demand letter. | 0.60 | 365.00 /hr | 219.00 |
| 10/1/2024 | SB | Post update on website. | 0.20 | 365.00 /hr | 73.00 |
| 10/1/2024 | SD | Review and analyze email and attachments from Paige M. (consumer); discuss document with CPA/Receiver administrator for further review/analysis. | 0.20 | 450.00 /hr | 90.00 |
| 10/1/2024 | JD | Return call from investor Brian Bowen. Discuss status of case and email a copy of the Receiver's Initial Report to the Court | 0.30 | 365.00 /hr | 109.50 |
| 10/1/2024 | SD | Review email from attorney John Sigety re: Rivard et al. v Ascend et al. ; review the attached statement of claims via AAA; review and analyze; confer with counsel re further investigation | 0.60 | 450.00 /hr | 270.00 |
| 10/1/2024 | SD | Review and analyze data in evidence Re: Global marketing developments; confer with counsel Re: adding as additional receivership entity; review draft notice of designation of non-party; confer with counsel re: value to estate re: additional investigation re: Global marketing development | 0.70 | 450.00 /hr | 315.00 |
| 10/1/2024 | SD | Review and analyze data and information re: Pilllsbury and impact on receivership - discuss Intuit data, access, strategy re: accessing data important to the estate | 0.40 | 450.00 /hr | 180.00 |
| 10/1/2024 | SD | Work on website re: FAQ's/messaging | 0.20 | 450.00 /hr | 90.00 |
| 10/1/2024 | SD | Review and analyze documents and information re: Mercury Bank, Evolve Bank & Trust, Choice Bank, Wise US; confer with Brian Landau, CPA | 0.70 | 450.00 /hr | 315.00 |

**Exhibit 1
Page 28**

1

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/1/2024 | SB | Research method for service of process for Navy Federal Credit Union, attempt to contact by phone, prepare and send demand letter. | 0.50 | 365.00 /hr | 182.50 |
| 10/1/2024 | SB | Research method for service of process for Choice Bank, prepare and send demand letter. | 0.50 | 365.00 /hr | 182.50 |
| 10/1/2024 | SB | Research method for service of process for Evolve Bank, prepare and send demand letter. | 0.50 | 365.00 /hr | 182.50 |
| 10/1/2024 | SB | Email update to team regarding demand letter sent to various fintech companies. | 0.20 | 365.00 /hr | 73.00 |
| 10/1/2024 | SD | Confer with Jason Binford, Esq. re: services/billing; review invoice | 0.10 | 450.00 /hr | 45.00 |
| 10/1/2024 | SB | Follow up email to Choice Bank regarding additional receivership entities. | 0.10 | 365.00 /hr | 36.50 |
| 10/1/2024 | SB | Follow up email to Evolve Bank regarding additional receivership entities. | 0.10 | 365.00 /hr | 36.50 |
| 10/1/2024 | SB | Follow up email to Wise regarding additional receivership entities. | 0.10 | 365.00 /hr | 36.50 |
| 10/1/2024 | SB | Review information received from consumer re Bill.com, email to legal department at Bill.com with original demand, TRO and copy of invoice. | 0.40 | 365.00 /hr | 146.00 |
| 10/1/2024 | SD | Confer with counsel, receiver team, CPA re: Will Basta deposition, emails, documents and records | 0.30 | 450.00 /hr | 135.00 |
| 10/1/2024 | SD | Review and respond to inquiries from numerous consumers | 0.50 | 450.00 /hr | 225.00 |
| 10/1/2024 | SB | Review and forward Pilsbury response to team. | 0.20 | 365.00 /hr | 73.00 |
| 10/1/2024 | SB | Review Mercury turnover, email to team regarding Ben Ralph/signer on accounts. | 0.30 | 365.00 /hr | 109.50 |
| 10/1/2024 | SD | Review documents provided by FTC re: Choice Bank; confer with Receiver team | 0.40 | 450.00 /hr | 180.00 |
| 10/1/2024 | SD | Review and respond to numerous emails from FTC; review attachments RE correspondence and/or attachments received by defendants; investigate Mercury/Choice Financial and Bill.com issues | 0.40 | 450.00 /hr | 180.00 |
| 10/1/2024 | SD | Review and respond to numerous emails from FTC re: Defendant/company/employee issues | 0.40 | 450.00 /hr | 180.00 |
| 10/1/2024 | SD | Review and approve draft letter from receiver's counsel to Karl Kronenberger, Esq. re: notice of receivership appointment; concerns re: continuation of bills being sent to consumers; confer with counsel | 0.20 | 450.00 /hr | 90.00 |

Exhibit 1
Page 29

2

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/2/2024 | SD | Review production from Stephanie Bergmann of UBS; confer with Brian Landau, CPA and Sarah Bates re: value to the receivership estate, strategy re: further review, additional subpoenas, additional money-tracing | 0.80 | 450.00 /hr | 360.00 |
| 10/2/2024 | JD | Incoming call from Lawrence, investor, regarding the status of the case. Send email with copy of Receiver's Initial Report to the court. | 0.30 | 365.00 /hr | 109.50 |
| 10/2/2024 | LQ | Review Order Appointing Receiver to determine requirements re accounting and reporting | 0.20 | 235.00 /hr | 47.00 |
| 10/2/2024 | SD | Confer with counsel Re: Bank of America/Global Marketing Development; discuss legal strategy re: accounts, asset recovery | 0.30 | 450.00 /hr | 135.00 |
| 10/2/2024 | SB | Return call to Tabatha Wallace at MVB Bank | 0.10 | 365.00 /hr | 36.50 |
| 10/2/2024 | SB | Provide link to Chase documents to Brian Landau. | 0.10 | 365.00 /hr | 36.50 |
| 10/2/2024 | SB | Email exchange with paralegal at USB re production/password. | 0.20 | 365.00 /hr | 73.00 |
| 10/2/2024 | SB | Download, review and discuss production documents from Schwab with Brian Landau. | 0.50 | 365.00 /hr | 182.50 |
| 10/2/2024 | SB | Email to Receiver and Brian Landau re Navy Federal Credit Union, attach demand letter. | 0.10 | 365.00 /hr | 36.50 |
| 10/2/2024 | SD | Perform drive-by inspection of Santa Monica/Venice properties potentially related to Defendants | 0.50 | 450.00 /hr | 225.00 |
| 10/2/2024 | SD | Confer with counsel re: Strategy re: preservation letter to Ben Ralph; next steps needed to benefit the receivership estate | 0.30 | 450.00 /hr | 135.00 |
| 10/3/2024 | SB | Contact with Wio Bank, prepare and send demand letter per discussion with customer service. | 0.90 | 365.00 /hr | 328.50 |
| 10/3/2024 | SB | Call with MVB Bank, email to Brian Landau with update. | 0.40 | 365.00 /hr | 146.00 |
| 10/3/2024 | SB | Research delivery method, prepare and send demand letter to Crypto.com. | 0.40 | 365.00 /hr | 146.00 |
| 10/3/2024 | SB | Review and respond to email from Mo Kebeh regarding Bank of America, attach correspondence. | 0.20 | 365.00 /hr | 73.00 |
| 10/3/2024 | SB | Email exchange with Joshua Carlson at Choice Financial Bank. | 0.20 | 365.00 /hr | 73.00 |
| 10/3/2024 | SB | Review turnover documents from UBS. | 1.20 | 365.00 /hr | 438.00 |
| 10/3/2024 | SB | Review response from Community Federal Savings Bank. Email to team regarding contact with Currency Cloud, Airwallex, etc, comment on new entity Selva Enterprises LLC | 0.30 | 365.00 /hr | 109.50 |

Exhibit 1
Page 30

3

FTC v. Ascend Capventures Inc., et al.
11/6/2024
Invoice #   2028

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/3/2024 | SB | Email exchange with Brian Landau regarding UBS documents. Research Barclays Bank method for service of process. | 0.30 | 365.00 /hr | 109.50 |
| 10/3/2024 | SB | Discussion with team re various issues. | 0.50 | 365.00 /hr | 182.50 |
| 10/3/2024 | SB | Email discussion with team re Amex payments, real property. | 0.40 | 365.00 /hr | 146.00 |
| 10/3/2024 | SD | Review and respond to numerous inquiries from consumers | 0.30 | 450.00 /hr | 135.00 |
| 10/3/2024 | SD | Review correspondence from CFSB - Community Federal Savings Bank; confer with CPA and Receiver team re: next step, further analysis re asset recovery | 0.40 | 450.00 /hr | 180.00 |
| 10/3/2024 | SD | Review Bank of America Document Production | 0.40 | 450.00 /hr | 180.00 |
| 10/3/2024 | SD | Review Defendants' 1st, 2nd and 3rd production; confer with CPA, Sarah Bates, Receiver counsel re: strategy, next steps, information of value to the estate | 1.50 | 450.00 /hr | 675.00 |
| 10/3/2024 | SD | Discuss legal strategy with counsel re: American Express | 0.20 | 450.00 /hr | 90.00 |
| 10/3/2024 | SD | Review and respond to emails from FTC Re: document production re: imaged documents, privilege issues | 0.20 | 450.00 /hr | 90.00 |
| 10/3/2024 | SD | Review and approve Summons Proof of Service; numerous emails with Elsie Kappler, FTC | 0.10 | 450.00 /hr | 45.00 |
| 10/4/2024 | SB | Review and respond to email from Kraken legal. | 0.20 | 365.00 /hr | 73.00 |
| 10/4/2024 | SD | Review order granting continuance of preliminary injunction hearing an extension of TRO; confer with counsel | 0.10 | 450.00 /hr | 45.00 |
| 10/4/2024 | SD | Review and analyze information Re: Linden Avenue property and Granite escrow; confer with CPA | 0.30 | 450.00 /hr | 135.00 |
| 10/4/2024 | SD | Confer with receiver team/counsel Re: discovery strategy, exiting targets, status of document production; obtain legal advice | 0.30 | 450.00 /hr | 135.00 |
| 10/4/2024 | SD | Review and analyze Larchmont Escrow Documents re: Linden Avenue re: value/recovery to estate; review additional supporting documents; confer with CPA re: money tracing | 0.70 | 450.00 /hr | 315.00 |
| 10/4/2024 | SB | Email follow up to UBS Financial. | 0.10 | 365.00 /hr | 36.50 |
| 10/7/2024 | SB | Review email from Hostinger re TRO expiration, request TRO extension from counsel, forward order continuing preliminary injunction and TRO to Hostinger. | 0.20 | 365.00 /hr | 73.00 |
| 10/7/2024 | SD | Confer with counsel. | 0.20 | 450.00 /hr | 90.00 |
| 10/7/2024 | SB | Email exchange re list of pending subpoenas with counsel. | 0.20 | 365.00 /hr | 73.00 |

Exhibit 1
Page 31

4

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/7/2024 | SD | Review and approve draft letter from counsel to to Granite Escrow re: possible asset recovery; confer with counsel | 0.30 | 450.00 /hr | 135.00 |
| 10/7/2024 | SB | Follow up email to Joshua Carlson | 0.10 | 365.00 /hr | 36.50 |
| 10/7/2024 | SB | Review and respond to email from Hostinger. Request extension of TRO order from counsel. Forward to Hostinger. | 0.30 | 365.00 /hr | 109.50 |
| 10/7/2024 | SB | Research websites, review email from Eric Robi, send email to Receiver re status. | 0.40 | 365.00 /hr | 146.00 |
| 10/7/2024 | SB | Email exchange with consumer re contact in Pakistan. | 0.20 | 365.00 /hr | 73.00 |
| 10/7/2024 | SB | Send email response to law enforcement at kraken.com. | 0.10 | 365.00 /hr | 36.50 |
| 10/7/2024 | SB | Send email response to law enforcement at Crypto.com. | 0.10 | 365.00 /hr | 36.50 |
| 10/7/2024 | SD | Review and respond to numerous inquiries from consumers; return numerous phone calls from consumers | 0.30 | 450.00 /hr | 135.00 |
| 10/7/2024 | SB | Review and discuss consumer submissions with Receiver. | 0.20 | 365.00 /hr | 73.00 |
| 10/7/2024 | SB | Incoming call from consumer. Referred to website. | 0.20 | 365.00 /hr | 73.00 |
| 10/7/2024 | SB | Email exchange with counsel re subpoena list/Barclays. | 0.20 | 365.00 /hr | 73.00 |
| 10/8/2024 | SB | Save turnover documents from Hostinger. Review and forward documents to team with comments. | 0.50 | 365.00 /hr | 182.50 |
| 10/8/2024 | SB | Review turnover from Kraken, email Receiver re UAE residency/Leung. Forward access emails to Brian Landau. | 1.30 | 365.00 /hr | 474.50 |
| 10/8/2024 | SD | Confer with Receiver's counsel re: status of Leung deposition, asset recovery strategy | 0.40 | 450.00 /hr | 180.00 |
| 10/9/2024 | SD | Review email and extensive attachments from D. Shelton, consumer; confer with CPA - analyze banking documents re: value to estate re additional fund tracing | 0.50 | 450.00 /hr | 225.00 |
| 10/10/2024 | SB | Download and save Choice Financial Bank production, share with team. | 0.40 | 365.00 /hr | 146.00 |
| 10/10/2024 | SB | Post update on website. | 0.20 | 365.00 /hr | 73.00 |
| 10/10/2024 | SB | Review Choice Financial Bank turnover documents. | 1.00 | 365.00 /hr | 365.00 |
| 10/10/2024 | SB | Email exchange with Joshua Carlson at Choice Financial Bank. | 0.20 | 365.00 /hr | 73.00 |
| 10/10/2024 | SB | Obtain tax identification number at irs.gov. Save and share with accounting. | 0.30 | 365.00 /hr | 109.50 |
| 10/10/2024 | SD | Review and analyze documents and information re: Paradyme, Chase Bank; confer with CPA Re: forensic accounting, money tracing and asset recovery efforts | 0.50 | 450.00 /hr | 225.00 |

Exhibit 1
Page 32

5

FTC v. Ascend Capventures Inc., et al.
11/6/2024
 Invoice #  2028

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/10/2024 SD | Review and analyze data and information re: Quickbooks; confer with receiver team, CPA and receiver's counsel; review follow-up email exchange between receiver's counsel and FTC re: Quickbooks, Granite Escrow | 0.40 | 450.00 /hr | 180.00 |
| 10/10/2024 SD | Review and approve draft letter from counsel to Beverly Woolf of First American re: Granite Escrow production; follow up discussion with counsel | 0.10 | 450.00 /hr | 45.00 |
| 10/10/2024 SD | Review status of document subpoenas, document production to Receiver; strategize with Receiver team/CPA re: next steps re: asset recovery, forensic accounting funds tracing, possible overseas transfer of funds by Defendants | 0.70 | 450.00 /hr | 315.00 |
| 10/11/2024 SB | Follow up email to legal department at UBS Financial regarding lack of response. Discuss with receiver. | 0.20 | 365.00 /hr | 73.00 |
| 10/11/2024 SD | Review NFCU Production; discuss with Brian Landau re: immediate next steps, strategy, money tracing | 1.00 | 450.00 /hr | 450.00 |
| 10/11/2024 SD | Review documents and information Re: AC Ventures; confer with receivership team Re: next steps, cost-benefit analysis to receivership estate | 0.70 | 450.00 /hr | 315.00 |
| 10/11/2024 SD | Review and respond to emails from Nikita Loktev re: Walzon Texas Warehouse; discuss inventory with counsel and CPA; obtain legal advice Re: next steps and cost-benefit analysis to the receivership estate | 0.70 | 450.00 /hr | 315.00 |
| 10/11/2024 SB | Email exchange with Team regarding crypto.com. Forward original demand letter via email. | 0.30 | 365.00 /hr | 109.50 |
| 10/11/2024 SB | Review email from Brian Landau. Research records regarding Paradym capital and Bank of America. Create link and send in response email. | 0.50 | 365.00 /hr | 182.50 |
| 10/11/2024 LQ | Open bank account. | 0.50 | 235.00 /hr | 117.50 |
| 10/11/2024 SD | Discussion with Joshua del Castillo, Esq. re: Texas operations | 0.20 | 450.00 /hr | 90.00 |
| 10/13/2024 SD | Review and respond to email from Nikita L. re: Walzon; review attached lease, emails; follow up discussion with receiver's counsel | 0.20 | 450.00 /hr | 90.00 |
| 10/14/2024 SB | Email follow-up to Choice Bank. | 0.10 | 365.00 /hr | 36.50 |
| 10/14/2024 SB | Email to Brian Landau re transfers to Wio Bank (UAE). | 0.10 | 365.00 /hr | 36.50 |
| 10/14/2024 SB | Call with Theodore Wills, counsel for UBS. Discuss turnover. | 0.40 | 365.00 /hr | 146.00 |
| 10/14/2024 SB | Call with Brian Landau re UBS and other transactions. | 0.40 | 365.00 /hr | 146.00 |
| 10/14/2024 SB | Email follow-up to Wise legal | 0.10 | 365.00 /hr | 36.50 |

Exhibit 1
Page 33

6

|  | | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/14/2024 SB | Review and respond to email from Josh del Castillo regarding Eaglemont and Paradym as receivership entities as it relates to UBS Financial, also discuss Mercury and Choice Bank. | 0.20 | 365.00 /hr | 73.00 |
| 10/14/2024 SD | Review latest report prepared by Brian Landau, CPA; Teams meeting with FTC, CPA and Receiver's counsel | 0.70 | 450.00 /hr | 315.00 |
| 10/14/2024 SB | Meeting with Receiver, counsel, Brian Landau and FTC. | 0.80 | 365.00 /hr | 292.00 |
| 10/15/2024 SD | Review ACV Partners documents and information; strategize with Receiver team re: recovery efforts and cost-benefit analysis | 0.70 | 450.00 /hr | 315.00 |
| 10/15/2024 SB | Review and respond to email from Josh del Castillo regarding turnover of Kraken/Payward Ventures funds. Follow up email to Legal at Kraken/Payward Ventures | 0.20 | 365.00 /hr | 73.00 |
| 10/15/2024 SD | Review federal document production; confer with receiver team, CPA and counsel RE next steps and money tracing strategy | 0.70 | 450.00 /hr | 315.00 |
| 10/15/2024 SB | Review and respond to email from Mo Kebeh regarding list of turnover of funds | 0.10 | 365.00 /hr | 36.50 |
| 10/15/2024 SB | Discussion with receiver and counsel regarding UBS lines of credit and assets. Draft and send email to Theodore Wills at UBS Financial requesting liquidation of accounts and turn over of cash to receivership estate | 0.40 | 365.00 /hr | 146.00 |
| 10/15/2024 SB | Review deposition of William Basta. | 0.40 | 365.00 /hr | 146.00 |
| 10/15/2024 SD | Review WIll Basta Depo | 0.90 | 450.00 /hr | 405.00 |
| 10/15/2024 SD | Review and analyze Eaglemont and Paradyme documents; review draft Designation as Receivership Entities letter prepared by counsel; confer with counsel re: legal strategy | 0.80 | 450.00 /hr | 360.00 |
| 10/16/2024 SB | Per information provided by Choice Bank, prepare and send demand letter to Mercury legal department. | 0.50 | 365.00 /hr | 182.50 |
| 10/16/2024 SD | Review AMZ Title LLC documents; discuss with Receiver/CPA team re: strategy , cost benefit analysis | 0.30 | 450.00 /hr | 135.00 |
| 10/16/2024 SD | Review Leung Depo Transcript | 1.20 | 450.00 /hr | 540.00 |
| 10/16/2024 SB | Research website info, send email to team re subpoena to Domains by Proxy. | 0.40 | 365.00 /hr | 146.00 |
| 10/16/2024 SB | Review and discuss 89CLTV transactions with Landau. | 0.30 | 365.00 /hr | 109.50 |
| 10/16/2024 SD | Review information provided by CPA Re: Paradyme; confer with CPA re: money tracing efforts | 0.40 | 450.00 /hr | 180.00 |

Exhibit 1
Page 34

7

FTC v. Ascend Capventures Inc., et al.    Case 2:24-cv-07660-SPG-JPR    Document 78-1    Filed 11/13/24    Page 35 of 109    Page ID #:4126

11/6/2024
Invoice #  2028

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/16/2024 SB | Discussion with Brian Landau regarding Payward Ventures transactions related to Ether contract and Bitcoin. Forward Ledger to Daniel Clarkson at Payward Ventures asking about those particular transactions and where those funds were going. | 0.40 | 365.00 /hr | 146.00 |
| 10/16/2024 SD | Review Domains By Proxy, LLC documents; discuss with Receiver team re: strategy , cost benefit analysis | 0.30 | 450.00 /hr | 135.00 |
| 10/17/2024 SB | Review and provide comments for initial report supplement. | 0.30 | 365.00 /hr | 109.50 |
| 10/17/2024 SB | Email to Daniel Clarkson re turnover status. | 0.10 | 365.00 /hr | 36.50 |
| 10/17/2024 SB | Review balances in Mercury accounts, email to team re findings. | 0.40 | 365.00 /hr | 146.00 |
| 10/17/2024 SB | Email exchange with UBS. Review sworn statement. | 0.40 | 365.00 /hr | 146.00 |
| 10/17/2024 LQ | Prepare wire instructions; send to Sarah Bates | 0.20 | 235.00 /hr | 47.00 |
| 10/17/2024 SB | Email exchange with Landau re transactions on Mercury, Ben Ralph connection. | 0.30 | 365.00 /hr | 109.50 |
| 10/17/2024 SB | Research, draft and send demand letter to Bluevine via email. | 0.40 | 365.00 /hr | 146.00 |
| 10/17/2024 SB | Review and respond to email from Daniel Clarkson/Payward Ventures. | 0.20 | 365.00 /hr | 73.00 |
| 10/17/2024 SB | Email to Hostinger re turnover per discussion with IT. | 0.40 | 365.00 /hr | 146.00 |
| 10/17/2024 SB | Email exchange with team re Wise turnover. | 0.20 | 365.00 /hr | 73.00 |
| 10/18/2024 SD | Review and respond to numerous inquiries from consumers re: case status | 0.40 | 450.00 /hr | 180.00 |
| 10/18/2024 LQ | Create new database in Appfolio | 0.50 | 235.00 /hr | 117.50 |
| 10/18/2024 SB | Email exchange with Daniel Clarkson and Receiver re fees for liquidation of Crypto account. | 0.20 | 365.00 /hr | 73.00 |
| 10/18/2024 SB | Post court documents on website. | 0.10 | 365.00 /hr | 36.50 |
| 10/18/2024 SB | Discuss download issues with IT re turnover from website domain. | 0.10 | 365.00 /hr | 36.50 |
| 10/18/2024 SB | Contact with Mercury's legal department re online access. | 0.20 | 365.00 /hr | 73.00 |
| 10/18/2024 SB | Transfer funds from multiple Mercury accounts to receivership account. | 1.20 | 365.00 /hr | 438.00 |
| 10/18/2024 SB | Email exchange with consumer re website. | 0.10 | 365.00 /hr | 36.50 |
| 10/18/2024 SB | Review email from Brian Landau re Coinbase. | 0.10 | 365.00 /hr | 36.50 |
| 10/18/2024 SB | Email exchange with Josh del Castillo re Mercury accounts, transfer of cash to receivership bank account. | 0.20 | 365.00 /hr | 73.00 |
| 10/18/2024 SB | Email exchange with Theo Wills at UBS and Receiver re requested paperwork/turnover. | 0.30 | 365.00 /hr | 109.50 |

Exhibit 1
Page 35

8

FTC v. Ascend Capventures Inc., et al.
11/6/2024
Invoice #  2028

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/18/2024 SB | Continue review of Mercury account transactions, email to Mercury re recent transactions. | 0.70 | 365.00 /hr | 255.50 |
| 10/18/2024 SD | Review Defendant's opposition to Motion for PI; confer with counsel/FTC | 0.70 | 450.00 /hr | 315.00 |
| 10/18/2024 SD | Review Coinbase documents; confer with CPA and Receiver team | 0.60 | 450.00 /hr | 270.00 |
| 10/18/2024 SD | Review additional Defendant document production | 0.60 | 450.00 /hr | 270.00 |
| 10/18/2024 SD | Confer with counsel re: UBS production | 0.10 | 450.00 /hr | 45.00 |
| 10/19/2024 SB | Review and respond to email from Brian Landau re access to Mercury accounts. | 0.10 | 365.00 /hr | 36.50 |
| 10/20/2024 LQ | Review bank transactions | 0.20 | 235.00 /hr | 47.00 |
| 10/21/2024 SD | Teams with FTC and Joshua del Castillo re: Receivership assets, entities, case status | 0.50 | 450.00 /hr | 225.00 |
| 10/21/2024 SD | Review AC Ventures documents; confer with CPA and counsel RE designation as additional receivership entity; obtain legal advice | 0.40 | 450.00 /hr | 180.00 |
| 10/21/2024 SD | Review Def's 5th production; confer with CPA | 0.70 | 450.00 /hr | 315.00 |
| 10/21/2024 SD | Review draft stipulation for preliminary injunction; confer with counsel | 0.20 | 450.00 /hr | 90.00 |
| 10/21/2024 SD | Review and respond to email from counsel re: UBS document production | 0.10 | 450.00 /hr | 45.00 |
| 10/21/2024 SB | Review and respond to email from consumer. | 0.10 | 365.00 /hr | 36.50 |
| 10/21/2024 SB | Review and respond to email from Josh Del Castillo re AC Ventures Global. | 0.10 | 365.00 /hr | 36.50 |
| 10/21/2024 SB | Email exchange with Brian Landau re Form 56. | 0.20 | 365.00 /hr | 73.00 |
| 10/21/2024 SB | Review and respond to email and voicemail from representative at Godaddy.com. Attach requested documents. | 0.20 | 365.00 /hr | 73.00 |
| 10/21/2024 SD | Review GMD's document production; analyze money flow; confer with counsel/CPA re: timing of outflow after TRO; obtain legal advice/strategy | 0.70 | 450.00 /hr | 315.00 |
| 10/22/2024 SB | Email exchange with Wise regarding instructions on turn over of cash. | 0.10 | 365.00 /hr | 36.50 |
| 10/22/2024 SB | Research Strawl Goods, found address in Wyoming and Walmart page. | 0.20 | 365.00 /hr | 73.00 |
| 10/22/2024 SB | Email exchange with Coinbase regarding instructions on turn over of cash. | 0.20 | 365.00 /hr | 73.00 |
| 10/22/2024 SB | Prepare and send demand letter to Airwallex. | 0.30 | 365.00 /hr | 109.50 |

Exhibit 1
Page 36

9

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/22/2024 SB | Review turnover file for Evolve. Email follow up to Evolve Bank & Trust re additional account. | 0.20 | 365.00 /hr | 73.00 |
| 10/22/2024 SB | Review production from defendants regarding Slack accounts. Attempt to log in. Send follow-up email to team regarding inability to access accounts. | 0.20 | 365.00 /hr | 73.00 |
| 10/22/2024 SB | Receipt of package from Federal Trade Commission. Follow up email to Jody Goodman and Elsie Kappler regarding contents. Discussed with Receiver | 0.20 | 365.00 /hr | 73.00 |
| 10/22/2024 SB | Review Mercury Bank activity. Email follow-up to legal department regarding accounts and Jeremy Leung's access as of October 16th. | 0.50 | 365.00 /hr | 182.50 |
| 10/22/2024 SB | Follow up email to legal department at Payward Ventures regarding status of turnover | 0.10 | 365.00 /hr | 36.50 |
| 10/22/2024 SB | Discussion with Brian Landau regarding Mercury transactions. Review transactions related to possible real estate purchases. Email exchange with legal team regarding same. | 1.30 | 365.00 /hr | 474.50 |
| 10/22/2024 SB | Review bank transactions | 0.70 | 365.00 /hr | 255.50 |
| 10/22/2024 SB | Email exchange with Mercury re transactions. | 0.30 | 365.00 /hr | 109.50 |
| 10/22/2024 SB | Prepare and send demand letter to Currency Cloud. | 0.40 | 365.00 /hr | 146.00 |
| 10/22/2024 SB | Discussion with Brian Landau. Follow up email to Evolve Bank and Trust. Attach court documents - notices of designation of additional receivership entities. | 0.40 | 365.00 /hr | 146.00 |
| 10/22/2024 SB | Call with Brian Landau to discuss transaction details | 0.40 | 365.00 /hr | 146.00 |
| 10/22/2024 SB | Prepare and send demand letter to Stripe. | 0.30 | 365.00 /hr | 109.50 |
| 10/22/2024 SB | Post court documents on website. | 0.20 | 365.00 /hr | 73.00 |
| 10/22/2024 SB | Send follow up emails to Kraken and Coinbase re turnover. | 0.20 | 365.00 /hr | 73.00 |
| 10/22/2024 SB | Discussion with Brian Landau. Prepare and send demand letter to Stripe payments. | 0.60 | 365.00 /hr | 219.00 |
| 10/22/2024 SD | Review Wise US, Inc. document production | 0.40 | 450.00 /hr | 180.00 |
| 10/22/2024 SB | Review, and respond to email from Josh del Castillo regarding cash turnover to date. | 0.20 | 365.00 /hr | 73.00 |
| 10/22/2024 SB | Review Wise transaction for Strawl Goods. Email to Legal team regarding findings, transactions related to Food for Good, Bunnie Management, etc. | 0.80 | 365.00 /hr | 292.00 |
| 10/23/2024 SB | Call with Brian Landau to discuss forensic accounting status, next steps. | 1.20 | 365.00 /hr | 438.00 |
| 10/23/2024 SB | Review and respond to email from Jody Goodman re UBS. | 0.20 | 365.00 /hr | 73.00 |
| 10/23/2024 SD | Review Defendant's 6th document production | 0.40 | 450.00 /hr | 180.00 |

Exhibit 1
Page 37

10

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/23/2024 SB | Email to Blanca Cordova re FTC turnover. | 0.10 | 365.00 /hr | 36.50 |
| 10/23/2024 SB | Discussion with Brian Landau, email to Mercury regarding designation of additional receivership entities. | 0.30 | 365.00 /hr | 109.50 |
| 10/23/2024 LQ | Prepare financials and interim report. | 0.30 | 235.00 /hr | 70.50 |
| 10/23/2024 SB | Post updates on website. Email with counsel re same. | 0.30 | 365.00 /hr | 109.50 |
| 10/23/2024 SB | Prepare summary of cash turnover to date. Save and email to team including Federal Trade Commission | 0.20 | 365.00 /hr | 73.00 |
| 10/24/2024 SD | Review order extending TRO; confer with counsel | 0.10 | 450.00 /hr | 45.00 |
| 10/24/2024 SD | Review payables, cash, recovery summary report | 0.40 | 450.00 /hr | 180.00 |
| 10/24/2024 SB | Email exchange with Brian Landau regarding turnover from Navy Federal Credit Union. Log into FTC's Portal to check turnover documents | 0.40 | 365.00 /hr | 146.00 |
| 10/24/2024 SB | Review and respond to email from FTC re additional UBS turnover. | 0.10 | 365.00 /hr | 36.50 |
| 10/24/2024 SB | Provide wire instructions to Wise regarding turnover of funds | 0.20 | 365.00 /hr | 73.00 |
| 10/24/2024 SB | Discussion with Brian Landau regarding transactions. Follow up emails to Mercury and Wise regarding specific accounts. | 0.50 | 365.00 /hr | 182.50 |
| 10/24/2024 SB | Email follow-up to Blanca Graham Cordova regarding turnover documents. Discussion with Brian Landau regarding same. | 0.20 | 365.00 /hr | 73.00 |
| 10/24/2024 SB | Prepare and send demand letter to GoDaddy re ascendetsy.net | 0.40 | 365.00 /hr | 146.00 |
| 10/24/2024 JD | Incoming call from Chase Hill, investor, to discuss the status of the case. Requested that he register on Receiver's website. | 0.20 | 365.00 /hr | 73.00 |
| 10/24/2024 SB | Research and confirm receipt of Wire from Kraken/Payward Ventures. | 0.20 | 365.00 /hr | 73.00 |
| 10/24/2024 SB | Review and respond to email from Landau re Navy Federal Credit Union. | 0.10 | 365.00 /hr | 36.50 |
| 10/24/2024 SB | Email exchange with team re list of consumers/subscribers to receiver's website. | 0.20 | 365.00 /hr | 73.00 |
| 10/25/2024 SD | Review Mercury production; confer with CPA and Receiver team | 0.70 | 450.00 /hr | 315.00 |
| 10/25/2024 SB | Review and respond to email crypto.com. Prepare new demand letter to Foris Dax Inc., send via email. | 0.40 | 365.00 /hr | 146.00 |
| 10/25/2024 SD | Review and analyze documentation Re: ACV Nexus; confer with forensic accountant and Receiver team | 0.50 | 450.00 /hr | 225.00 |

Exhibit 1
Page 38

11

|  |  | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/25/2024 SB | Based on new findings regarding websites in use, research and prepare demand letters to 1 and 1 website and Wix.com | 0.90 | 365.00 /hr | 328.50 |
| 10/25/2024 SB | Review and discuss turnover documents from financial institutions with Brian Landau. Discuss international transfers. Also discuss new website information. | 0.80 | 365.00 /hr | 292.00 |
| 10/25/2024 SB | Review email from Jody Goodman download and view UBS documents. | 0.40 | 365.00 /hr | 146.00 |
| 10/25/2024 SB | Research domain information and send letters to 1 and 1 and Wix.com. | 0.50 | 365.00 /hr | 182.50 |
| 10/25/2024 SD | Review and analyze documents Re: Wix.com - confer with receiver team Re: document subpoena | 0.30 | 450.00 /hr | 135.00 |
| 10/25/2024 SB | Review production from Airwallex.com. Send response email to Altin Sila at Airwallex. | 0.40 | 365.00 /hr | 146.00 |
| 10/25/2024 SB | Review email and turnover documents received via email from AirWallex, download to file, send follow up email re zero accounts/transactions. | 0.30 | 365.00 /hr | 109.50 |
| 10/25/2024 SB | Email to consumer re contact with Malik/Illinois. | 0.10 | 365.00 /hr | 36.50 |
| 10/25/2024 SB | Download documents from FTC. | 0.20 | 365.00 /hr | 73.00 |
| 10/25/2024 SB | Review NFCU turnover. | 0.20 | 365.00 /hr | 73.00 |
| 10/25/2024 SB | Email exchange with Crypto.com law enforcement, draft new letter to Foris Dax, send via email. | 0.40 | 365.00 /hr | 146.00 |
| 10/25/2024 SB | Review and respond to email from consumer regarding invoice received from Bill.com. Discuss with Brian Landau. | 0.70 | 365.00 /hr | 255.50 |
| 10/28/2024 SB | Review list of accounts available on Mercury's website. Search for transactions related to Food for Good. Discuss with Brian Landau. Email to Mercury legal department regarding access to Ascend Ecom, Bunnie M, Strawl Goods, and Toogloo. | 0.70 | 365.00 /hr | 255.50 |
| 10/28/2024 SB | Call with Brian Landau re Cloud Peak. | 0.30 | 365.00 /hr | 109.50 |
| 10/28/2024 SD | Review Payward Ventures related documents; perform analysis re connection to consumer funds; confer with Receiver team | 0.40 | 450.00 /hr | 180.00 |
| 10/28/2024 SB | Review turnover from Cloud Peak law. Email to attorneys and receiver regarding transactions, new entities. | 1.00 | 365.00 /hr | 365.00 |
| 10/28/2024 SB | Per discussion with Brian Landau research Mashreq Bank, attempt to contact by phone, left message. | 0.40 | 365.00 /hr | 146.00 |
| 10/28/2024 SB | Follow up email to attorneys regarding Payward Ventures | 0.10 | 365.00 /hr | 36.50 |
| 10/28/2024 SB | Review turnover from Cloud Peak Law. Research new entities. | 0.80 | 365.00 /hr | 292.00 |

Exhibit 1
Page 39

12

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/28/2024 | SB | Update list of known websites in use by defendants. Research which websites are still active. Email list to receiver per his request. | 0.50 | 365.00 /hr | 182.50 |
| 10/28/2024 | SB | Review and respond to email from Brian Landau and Jody Goodman regarding Wio bank | 0.20 | 365.00 /hr | 73.00 |
| 10/28/2024 | SD | Review letter from Joshua Bratspies, Esq. re: UBS; review attachments; follow-up discussion with CPA and counsel re: recovery efforts, money tracing | 0.50 | 450.00 /hr | 225.00 |
| 10/29/2024 | SD | Review documentation provided by consumers; confer with the receiver team | 0.40 | 450.00 /hr | 180.00 |
| 10/30/2024 | SB | Review correspondence from consumer regarding invitation to new Slack platform. Email to counsel regarding same. | 0.20 | 365.00 /hr | 73.00 |
| 10/30/2024 | SB | Review response from Wix team. Forward to Josh del Castillo Email exchange regarding their position not to comply with the turnover demand. | 0.30 | 365.00 /hr | 109.50 |
| 10/30/2024 | SB | Forward response documentation from Payward Ventures to counsel | 0.10 | 365.00 /hr | 36.50 |
| 10/30/2024 | SD | Review and analyze documentation Re: Masreq Bank; confer with Receiver team/CPA re: money tracing and cost-benefit analysis; review "big picture" targets for further investigation | 0.40 | 450.00 /hr | 180.00 |
| 10/30/2024 | SD | Confer with counsel Re: Texas warehouse legal issues/property management contact; obtain legal advice | 0.30 | 450.00 /hr | 135.00 |
| 10/30/2024 | SB | Return call to Mashreq Bank. Draft and send turnover demand letter to their legal department. | 0.40 | 365.00 /hr | 146.00 |
| 10/30/2024 | SB | Review and respond to Mercury bank | 0.10 | 365.00 /hr | 36.50 |
| 10/31/2024 | SB | Email exchange with team regarding bill.com. | 0.20 | 365.00 /hr | 73.00 |
| 10/31/2024 | SB | Email exchange with Brian Landau and Jody Goodman regarding Currency cloud. | 0.20 | 365.00 /hr | 73.00 |
| 10/31/2024 | LQ | Prepare interim report. | 0.30 | 235.00 /hr | 70.50 |
| 10/31/2024 | LQ | Review bank transactions | 0.20 | 235.00 /hr | 47.00 |
| 10/31/2024 | SD | Review/approve interim report. | 0.20 | 450.00 /hr | 90.00 |
| 10/31/2024 | SD | Address "Bill.com" issues | 0.10 | 450.00 /hr | 45.00 |
| 10/31/2024 | SB | Review Mercury transactions, email to Brian Landau regarding Taxcite account. | 0.20 | 365.00 /hr | 73.00 |
|  | **For professional services rendered** |  | **88.70** |  | **$34,936.50** |

**Exhibit 1**
**Page 40**

13

|  | Amount |
|---|---|
| Total amount of this bill | $34,936.50 |

**Exhibit 1**
**Page 41**

14

# EXHIBIT 2

**Exhibit 2**
**Page 42**

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

### *Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo, Joshua    Matter #: 395682.00002    Client Name: Donell, Stephen J. (Receiver)

Date of Last Billing:    Matter Name:  General Receivership

Proforma Number: 1302250

Client/Matter Joint Group # 395682.1    Client Matter Number:

---

**Fees for Matter 395682.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/24 | 9780088 | Review complaint, minute order, and order appointing receiver (1.1); emails and teleconferences with Receiver (0.6); attend to initial case administration matters (1.0). | Del Castillo, Joshua | 2.70 | 2,174.85 | 2,174.85 | WO | HD | TR | ____ |
| 09/14/24 | 9780089 | Review documents (0.3); review and respond to Receiver emails (0.3). | Del Castillo, Joshua | 0.60 | 483.30 | 2,658.15 | WO | HD | TR | ____ |
| 09/16/24 | 9780092 | Review correspondence from Receiver and confer with AM counsel regarding critical initial receivership administration matters (1.4). | Del Castillo, Joshua | 1.40 | 1,127.70 | 3,785.85 | WO | HD | TR | ____ |
| 09/16/24 | 9780101 | Meeting with J. del Castillo and M. Kabeh regarding Ascend case. | Stefani, Madeline | 0.50 | 157.50 | 3,943.35 | WO | HD | TR | ____ |
| 09/16/24 | 9780103 | Emails with J. del Castillo and M. Kabeh regarding Ascend account IDs. | Stefani, Madeline | 0.30 | 94.50 | 4,037.85 | WO | HD | TR | ____ |
| 09/16/24 | 9787715 | Confer with Josh del Castillo regarding initial issues and tasks | Pham, Matt D. | 0.20 | 123.30 | 4,161.15 | WO | HD | TR | ____ |
| 09/16/24 | 9789875 | Multiple conferences with J. del Castillo regarding case status, action items, and strategy (.8); zoom conference with M. | Kebeh, Alphamorlai "Mo" | 2.10 | 1,152.90 | 5,314.05 | WO | HD | TR | ____ |

**Exhibit 2**   Page **1** of 49
**Page 43**

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Fees for Matter 395682.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Stefani and J. del Castillo regarding FTC document production and related strategy (.5); tel conf. with J. del Castillo regarding debrief of call with defendants' former attorney and case status (.2); service of TRO on parties in interest (.3); prepare documents in connection with declaration of service of TRO (.3). | | | | | | | | |
| 09/17/24 | 9780095 | Emails with Receiver's accounting team and local counsel (0.9); teleconferences with Receiver and FTC (0.4); prepare for and videoconferene with Receiver's accounting team (0.4). | Del Castillo, Joshua | 1.70 | 1,369.35 | 6,683.40 | WO | HD | TR | ____ |
| 09/17/24 | 9781512 | Review case documents and begin review of FTC Volumes. | Stefani, Madeline | 1.00 | 315.00 | 6,998.40 | WO | HD | TR | ____ |
| 09/17/24 | 9789913 | Videoconference with J. del Castillo and receiver professionals regarding status of investigative efforts and strategy (.5); correspondence regarding receivership activities in known defendant operations (1). | Kebeh, Alphamorlai "Mo" | 1.50 | 823.50 | 7,821.90 | WO | HD | TR | ____ |
| 09/18/24 | 9780096 | Review Ascend case documents. | Stefani, Madeline | 1.60 | 504.00 | 8,325.90 | WO | HD | TR | ____ |
| 09/18/24 | 9780097 | Review and respond to correspondence from Receiver and AM counsel regarding case administration matters (0.6). | Del Castillo, Joshua | 0.60 | 483.30 | 8,809.20 | WO | HD | TR | ____ |
| 09/18/24 | 9786990 | Several conferences with counsel related to real property, notice, issues related to the personality and ownership issues. | Zaro, David | 0.60 | 661.50 | 9,470.70 | WO | HD | TR | ____ |

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Fees for Matter 395682.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| 09/18/24 | 9787716 | Confer with Josh del Castillo and Mo Kebeh regarding case update and outstanding tasks (0.3); Review and analyze FTC complaint and TRO application and begin preparing internal spreadsheet tracking relevant information (1.3) | Pham, Matt D. | 1.60 | 986.40 | 10,457.10 | WO    HD    TR    ____ |
| 09/18/24 | 9790003 | Zoom conf. with J. del Castillo and M. Pham regarding upcoming action items and strategy (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 164.70 | 10,621.80 | WO    HD    TR    ____ |
| 09/19/24 | 9780093 | Review FTC Exhibit Volumes for potential Ascend account IDs. Send findings to J. del Castillo and M. Kabeh for review. | Stefani, Madeline | 3.50 | 1,102.50 | 11,724.30 | WO    HD    TR    ____ |
| 09/19/24 | 9780099 | Emails with Allen Matkins counsel and Receiver regarding case and estate administration matters (0.6); teleconference with M. Kebeh regarding same (0.2); prepare email update to FTC (0.1); prepare for and videoconference with Receiver and FTC (1.6); follow-up emails (0.4); emails and teleconferences regarding 754 filings (0.3). | Del Castillo, Joshua | 3.10 | 2,497.05 | 14,221.35 | WO    HD    TR    ____ |
| 09/19/24 | 9781202 | Review and respond to emails with Mr. del Castillo regarding potential section 754 filings | Kaup, John | 0.10 | 39.15 | 14,260.50 | WO    HD    TR    ____ |
| 09/24/24 | 9781037 | Communications with M. Kebeh; review and analyze sealed Order regarding temporary restraining order and appointment of receiver, complaint, and communications regarding the same; research regarding jurisdictions relevant to filing of Notices of Appointment of Receiver; prepare summary | Pendleton, Michelle | 2.10 | 822.15 | 15,082.65 | WO    HD    TR    ____ |

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

**Fees for Matter 395682.00002.(General Receivership)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | outlining the same; research online regarding court and local rules and issues relating to filing Notices of Appointment with sealed Order. | | | | | | | | |
| 09/24/24 | 9790406 | Videoconference with J. del Castillo and Receiver's team regarding pending action items, upcoming call with defendants' counsel (.5); videoconference with defendants counsel, receiver, and j. del castillo regarding preliminary matters and upcoming hearing (.5); conference with J. del castillo regarding debrief of call with defendant's counsel (.4); preparing 754 notices for filing (.3). | Kebeh, Alphamorlai "Mo" | 1.70 | 933.30 | 16,015.95 | WO | HD | TR | ____ |
| 09/25/24 | 9781191 | Review correspondence from Court and Receiver's office and confer with M. Kebeh regarding critical case administration matters (0.7); videoconference with FTC and Receiver regarding case administration matters (0.7). | Del Castillo, Joshua | 1.40 | 1,127.70 | 17,143.65 | WO | HD | TR | ____ |
| 09/25/24 | 9790457 | Zoom conference with FTC, Receiver's team, and J. del Castillo regarding case updates and strategy and subsequent call with receiver's team regarding same (1.1); | Kebeh, Alphamorlai "Mo" | 1.10 | 603.90 | 17,747.55 | WO | HD | TR | ____ |
| 09/26/24 | 9782908 | Attention to case administration issues and review and respond to correspondence from counsel, FTC, and Receiver's office regarding same (1.2). | Del Castillo, Joshua | 1.20 | 966.60 | 18,714.15 | WO | HD | TR | ____ |
| 09/30/24 | 9787226 | Attention to case administration issues and emails with Receiver's office and AM counsel regarding same (1.1). | Del Castillo, Joshua | 1.10 | 886.05 | 19,600.20 | WO | HD | TR | ____ |

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Fees for Matter 395682.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/24 | 9791188 | Review letter to defendants' counsel regarding ongoing invoicing issue (.1); review entered order regarding notices of receivership (E.D. and S.D. Tex.) (.2); Review correspondence from J. del Castillo regarding 232 grand blvd TRO interpretation issues (.1); preparing and populating master case tracker sheet (.6). | Kebeh, Alphamorlai "Mo" | 1.00 | 549.00 | 20,149.20 | WO | HD | TR | ____ |
| 10/01/24 | 9791407 | Videoconference with FTC regarding case administration matters (0.6). | Del Castillo, Joshua | 0.60 | 483.30 | 20,632.50 | WO | HD | TR | ____ |
| 10/03/24 | 9793899 | Attention to case administration issues (0.3). | Del Castillo, Joshua | 0.30 | 241.65 | 20,874.15 | WO | HD | TR | ____ |
| 10/04/24 | 9797093 | review record of turnover/preservation letters, update master tracker regarding same (1.0). | Kebeh, Alphamorlai "Mo" | 1.00 | 549.00 | 21,423.15 | WO | HD | TR | ____ |
| 10/07/24 | 9796695 | Attention to case administration issues and emails and teleconferences with AM counsel and Receiver's office (1.8); emails to FTC (0.2). | Del Castillo, Joshua | 2.00 | 1,611.00 | 23,034.15 | WO | HD | TR | ____ |
| 10/07/24 | 9797939 | Review correspondence from Receiver and defendants' counsel regarding unauthorized "Ascend" communications and prepare cease and desist demand (0.3); prepare FAQs for Receiver's office (0.2); emails with Receiver and B. Landau regarding case administration matters (0.3); videoconference with FTC (0.4). | Del Castillo, Joshua | 1.20 | 966.60 | 24,000.75 | WO | HD | TR | ____ |
| 10/07/24 | 9831556 | Correspondence with Receiver's team regarding order extending TRO (.1); update | Kebeh, Alphamorlai "Mo" | 1.50 | 823.50 | 24,824.25 | WO | HD | TR | ____ |

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Fees for Matter 395682.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | master spreadsheet per received materials and related receivership information (.3); memo to J. del castillo regarding outstanding receivership tasks and update regarding status of receivership efforts (1.1). | | | | | | | | |
| 10/08/24 | 9831571 | Correspondence with FTC regarding Defendants' produced documents to date (.1); correspondence with E.D. Cal. clerk regarding status of 754 notice filing (.1). | Kebeh, Alphamorlai "Mo" | 0.20 | 109.80 | 24,934.05 | WO | HD | TR | ____ |
| 10/10/24 | 9801018 | Email and teleconference with Receiver and B. Landau regarding status of case and case administration matters (0.5). | Del Castillo, Joshua | 0.50 | 402.75 | 25,336.80 | WO | HD | TR | ____ |
| 10/11/24 | 9802385 | Teleconferences and emails with Receiver's office, FTC, and counsel regarding case administration matters (0.6). | Del Castillo, Joshua | 0.60 | 483.30 | 25,820.10 | WO | HD | TR | ____ |
| 10/14/24 | 9806002 | Review and respond to emails from Receiver's office and FTC and attend to case administration issues (0.9); revise notices of designation of receivership and transmit for filing (0.3). | Del Castillo, Joshua | 1.20 | 966.60 | 26,786.70 | WO | HD | TR | ____ |
| 10/14/24 | 9813422 | Update and revise master tracker sheet per recently acquired information (1.1); conference with J. del Castillo regarding ongoing administrative matters (.2). | Kebeh, Alphamorlai "Mo" | 1.30 | 713.70 | 27,500.40 | WO | HD | TR | ____ |
| 10/15/24 | 9806958 | Review and respond to FTC correspondence regarding ACV solicitation of consumers and prepare and transmit cease and desist correspondence (0.3). | Del Castillo, Joshua | 0.30 | 241.65 | 27,742.05 | WO | HD | TR | ____ |

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Fees for Matter 395682.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/24 | 9807048 | Emails to Receiver's office and B. Landau regarding case administration matters (0.3). | Del Castillo, Joshua | 0.30 | 241.65 | 27,983.70 | WO | HD | TR | ____ |
| 10/16/24 | 9807973 | Review incoming correspondence regarding filing of 754 notices (.3); review notices of designation of receivership entity (Paradyme and Eaglemont), correspondence with client regarding same (.2); Conference with J. del Castillo regarding general receivership tasks, upcoming items, and strategy (.4); attend to issues regarding filing 754 notices (.1); review docket for update regarding status of TRO hearing (.1); | Kebeh, Alphamorlai "Mo" | 1.10 | 603.90 | 28,587.60 | WO | HD | TR | ____ |
| 10/17/24 | 9809259 | Prepare for and attend videoconference with FTC and Receiver regarding case administration staus (0.6); follow-up emails regarding same (0.3). | Del Castillo, Joshua | 0.90 | 724.95 | 29,312.55 | WO | HD | TR | ____ |
| 10/17/24 | 9831688 | Review of FTC deposition of defendant leung (.1); review filed copy of 754 notice (S.D. Fla.) (.1); conference with J. del Castillo regarding outstanding action items and status of case (.2). | Kebeh, Alphamorlai "Mo" | 0.40 | 219.60 | 29,532.15 | WO | HD | TR | ____ |
| 10/18/24 | 9810755 | Analysis of inquiry regarding designation of additional receivership entities (0.9); review and revise notices to Eaglemont and Paradyme agents (0.3); review and confer regarding notices received in connection with certain 754 registrations (0.5); emails with Receiver, FTC, and third parties and attention to case administration matters (1.1); review opposition to PI and supporting documents and prepare notes | Del Castillo, Joshua | 3.70 | 2,980.35 | 32,512.50 | WO | HD | TR | ____ |

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Fees for Matter 395682.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | for discussion with Receiver regarding same (0.9). | | | | | | | | |
| 10/18/24 | 9822898 | Investigate potential issue regarding 754 notice filing (SD FLA) (.2); finalizing notice of designation of receivership entity letters (.6); Attention to outstanding receivership administration issues (.5). | Kebeh, Alphamorlai "Mo" | 1.30 | 713.70 | 33,226.20 | WO | HD | TR | ____ |
| 10/21/24 | 9812835 | Videoconference with Receiver and FTC (0.2); review stipulation for PI and emails regarding same (0.3); emails and teleconferences with Receiver's office regarding case administration matters (0.5); prepare notice of designation regarding AC Ventures Global and correspondence regarding same (0.2). | Del Castillo, Joshua | 1.20 | 966.60 | 34,192.80 | WO | HD | TR | ____ |
| 10/22/24 | 9814842 | Finalize letter template regarding receivership demand letter (.1); correspondence with J. del Castillo regarding additional potential receivership entity (.1); correspondence with receiver's team regarding list of related/affiliated entities (.2); review and revise 754 notice (SDNY), correspondence with B. Hail regarding filing same (.4); review notice of designation of receivership entity (AC ventures global), prepare correspondence to receivership entity regarding same (.5). | Kebeh, Alphamorlai "Mo" | 1.30 | 713.70 | 34,906.50 | WO | HD | TR | ____ |
| 10/22/24 | 9815490 | Emails with M. Kebeh and Receiver's office regarding pending case administration matters (0.6); teleconference regarding same (0.3); review correspondence from clerk and recent docketing minutes (0.1). | Del Castillo, Joshua | 1.00 | 805.50 | 35,712.00 | WO | HD | TR | ____ |

Exhibit 2
Page 50

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Fees for Matter 395682.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/24 | 9816805 | Emails regarding case administration matters (0.3); review and respond to emails form FTC and Receiver's office regarding solicitation of entity consumers and prepare associated cease and desist demand (0.6); prepare FAQ for Receiver website (0.2); review and respond to correspondence from local counsel (0.2). | Del Castillo, Joshua | 1.30 | 1,047.15 | 36,759.15 | WO | HD | TR | ____ |
| 10/24/24 | 9817283 | Correspondence regarding status of SDNY 754 filing (.1); review entered order extending TRO to Nov. 6, correspondence with receiver's professionals regarding same (.2); correspondence with entity of interest regarding extension of TRO (.2); review analysis from J. del Castillo regarding walzon facility issues (.1); | Kebeh, Alphamorlai "Mo" | 0.60 | 329.40 | 37,088.55 | WO | HD | TR | ____ |
| 10/24/24 | 9817429 | Emails and confer with Receiver's office, FTC, Receiver's local counsel, and AM counsel regarding case administration matters (1.6); review order on stipulation (0.1). | Del Castillo, Joshua | 1.70 | 1,369.35 | 38,457.90 | WO | HD | TR | ____ |
| 10/25/24 | 9822893 | Follow up with JLL counsel regarding inventory of Texas facility (.1); correspondence with receiver regarding consumer reports of fraud, review correspondence from J. del castillo regarding same (.2); memo to receiver's team regarding subpoena updates and issues relating to Kraken/Payward (.2); contemplate outstanding administration issues, attention to same (.6). | Kebeh, Alphamorlai "Mo" | 1.10 | 603.90 | 39,061.80 | WO | HD | TR | ____ |

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Fees for Matter 395682.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/24 | 9831757 | Correspondence to defendants' counsel regarding issues with receivership password credentials and demand for update (.5). | Kebeh, Alphamorlai "Mo" | 0.50 | 274.50 | 39,336.30 | WO | HD | TR | ____ |
| 10/28/24 | 9821903 | Teleconference with M. Kebeh regarding case administration matters (0.5); review and respond to correspondence from Receiver's office regarding same (0.3); teleconference with Receiver (0.1). | Del Castillo, Joshua | 0.90 | 724.95 | 40,061.25 | WO | HD | TR | ____ |
| 10/28/24 | 9831763 | Conference with J. del Castillo regarding case status and open action items (.5); correspondence with J. del Castillo regarding response to FTC inquiries regarding received document productions (.3). | Kebeh, Alphamorlai "Mo" | 0.80 | 439.20 | 40,500.45 | WO | HD | TR | ____ |
| 10/29/24 | 9823548 | Review finalized letter notice of designation to AC Ventures Global (.1); analyze record of recent transaction attempts by defendants via Cloudpeak (.1); review new correspondence regarding Ascend solicitation attempts (.1); review update from server regarding attempt to serve subpoena, contemplate issues/potential resolutions regarding same (.2); correspondence with J. del Castillo regarding FTC request for CFSB production (.1); attention to Receiver's efforts to shut down active receivership entity websites (.4). | Kebeh, Alphamorlai "Mo" | 1.00 | 549.00 | 41,049.45 | WO | HD | TR | ____ |
| 10/29/24 | 9823875 | Videoconference with FTC regarding case administration matters and follow-up emails to Receiver's office and B. Landau | Del Castillo, Joshua | 0.90 | 724.95 | 41,774.40 | WO | HD | TR | ____ |

Exhibit 2
Page 52

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Fees for Matter 395682.00002.(General Receivership)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | regarding same (0.9). | | | | | | | | |
| 10/30/24 | 9824949 | Emails and teleconferences with Receiver's office and M. Kebeh regarding case administration matters (0.7); review and respond to emails from FTC and consumer (0.2). | Del Castillo, Joshua | 0.90 | 724.95 | 42,499.35 | WO | HD | TR | ____ |
| 10/30/24 | 9831791 | Conference with J. del Castillo regarding general receivership matters and open items (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 164.70 | 42,664.05 | WO | HD | TR | ____ |
| 10/31/24 | 9825964 | Correspondence with JLL counsel regarding volume of inventory in Grand Prairie warehouse (.1); review correspondence from receiver and J. del Castillo regarding TX facility rent claim (.1); conference with M. stefani regarding notices of abandonment and rejection relating to TX facilities (.3). | Kebeh, Alphamorlai "Mo" | 0.50 | 274.50 | 42,938.55 | WO | HD | TR | ____ |
| 10/31/24 | 9828378 | Analysis and determination of document productions. | Peng, Simona | 0.30 | 117.45 | 43,056.00 | WO | HD | TR | ____ |

---

**Disbursements for Matter 395682.00002 (General Receivership)**

---

| Trans Date | Index | Type | Quantity | Amt | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/23/24 | 2905963 | DCSRCH – Document Research - Nationwide Legal LLC - UNITED STATES DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA | 0.00 | 267.80 | WO | HD | TR | ____ |
| 09/25/24 | 2905964 | MSNGR – Messenger - Nationwide Legal LLC - ALLEN MATKINS - LA We need 8 certified copies of the attached order.   Once you receive the certified copies, please have them deliver to our LA office to Martha Diaz's attention or Mo | 0.00 | 43.75 | WO | HD | TR | ____ |

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Disbursements for Matter 395682.00002 (General Receivership)**

---

| Trans Date | Index | Type | Quantity | Amt | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Kebeh. | | | | | | |
| 09/26/24 | 2899549 | FILING – Clerk of the Court - USDC, Texas Northern District - Filing Fee for Notice of Appointment of Receiver | 0.00 | 52.00 | WO | HD | TR | _____ |
| 09/26/24 | 2899550 | FILING – Clerk of the Court - USDC, Texas Western District - Filing Fee for Notice of Appointment of Receiver | 0.00 | 52.00 | WO | HD | TR | _____ |
| 09/26/24 | 2899551 | FILING – Clerk of the Court - USDC, Texas Eastern District - Filing Fee for Notice of Appointment of Receiver | 0.00 | 52.00 | WO | HD | TR | _____ |
| 09/26/24 | 2899552 | FILING – Clerk of the Court - USDC, Texas Southern District - Filing Fee for Notice of Appointment of Receiver | 0.00 | 52.00 | WO | HD | TR | _____ |
| 09/26/24 | 2899553 | FILING – Clerk of the Court - USDC, Wyoming District - Filing Fee for Notice of Appointment of Receiver | 0.00 | 52.00 | WO | HD | TR | _____ |
| 09/28/24 | 2900353 | FILING – Clerk of the Court - USDC, Florida Northern District - Filing Fee for Notice of Appointment of Receiver | 0.00 | 52.00 | WO | HD | TR | _____ |
| 09/28/24 | 2900354 | FILING – Clerk of the Court - USDC, Florida Middle District - Filing Fee for Notice of Appointment of Receiver | 0.00 | 52.00 | WO | HD | TR | _____ |
| 09/28/24 | 2900355 | FILING – Clerk of the Court - USDC, Virginia Western District - Filing Fee for Notice of Appointment of Receiver | 0.00 | 52.00 | WO | HD | TR | _____ |
| 09/28/24 | 2900356 | FILING – Clerk of the Court - USDC, Virginia Eastern District - Filing Fee for Notice of Appointment of Receiver | 0.00 | 52.00 | WO | HD | TR | _____ |
| 09/28/24 | 2900357 | FILING – Clerk of the Court - USDC, Michigan Western District - Filing Fee for Notice of Appointment of Receiver | 0.00 | 52.00 | WO | HD | TR | _____ |
| 09/28/24 | 2900358 | FILING – Clerk of the Court - USDC, Michigan Eastern District - Filing Fee for Notice of Appointment of Receiver | 0.00 | 52.00 | WO | HD | TR | _____ |
| 09/28/24 | 2900359 | FILING – Clerk of the Court - USDC, New York Eastern District - Filing Fee for Notice of Appointment of Receiver | 0.00 | 52.00 | WO | HD | TR | _____ |
| 09/28/24 | 2900360 | FILING – Clerk of the Court - USDC, New York Northern District - Filing Fee for Notice of Appointment of Receiver | 0.00 | 52.00 | WO | HD | TR | _____ |
| 09/28/24 | 2900361 | FILING – Clerk of the Court - USDC, New York Southern District - Filing Fee for Notice of Appointment of Receiver | 0.00 | 52.00 | WO | HD | TR | _____ |
| 09/28/24 | 2900362 | FILING – Clerk of the Court - USDC, New York Western District - Filing Fee for Notice of Appointment of Receiver | 0.00 | 52.00 | WO | HD | TR | _____ |
| 09/28/24 | 2904300 | FILING – Filing Fees - Martha Diaz - COURTS/USDC-CAS - Filing fee for New Case Miscellaneous filing with the CASD | 0.00 | 52.00 | WO | HD | TR | _____ |
| 09/30/24 | 2900352 | FILING – Clerk of the Court - USDC, Florida Southern District - | 0.00 | 52.00 | WO | HD | TR | _____ |

Exhibit 2
Page 54

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Disbursements for Matter 395682.00002 (General Receivership)**

---

| Trans Date | Index | Type | Quantity | Amt | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Filing Fee for Notice of Appointment of Receiver | | | | | | |
| 09/30/24 | 2902613 | BW – Duplication - Black & White Copies | 1,264.00 | 240.16 | WO | HD | TR | ____ |
| 09/30/24 | 2903465 | MSNGR – Federal Express - Ship To: Clerk of the Court - United States District Court | 0.00 | 39.54 | WO | HD | TR | ____ |
| 09/30/24 | 2903466 | MSNGR – Federal Express - Ship To: Clerk of The Court - United States District Court | 0.00 | 39.54 | WO | HD | TR | ____ |
| 09/30/24 | 2903467 | MSNGR – Federal Express - Ship To: Clerk of the Court - United States District Court | 0.00 | 39.54 | WO | HD | TR | ____ |
| 09/30/24 | 2903468 | MSNGR – Federal Express - Ship To: Clerk of the Court - United States District Court | 0.00 | 39.54 | WO | HD | TR | ____ |
| 09/30/24 | 2905965 | RECORD – Recording Fees - Nationwide Legal LLC - LA County Recorder | 0.00 | 187.13 | WO | HD | TR | ____ |
| 10/01/24 | 2903478 | MSNGR – Federal Express - Ship To: Mo Kebeh - Allen Matkins | 0.00 | 24.92 | WO | HD | TR | ____ |
| 10/01/24 | 2903479 | MSNGR – Federal Express - Ship To: Mo Kebeh - Allen Matkins | 0.00 | 29.55 | WO | HD | TR | ____ |
| 10/01/24 | 2905078 | RECORD – Nationwide Legal, LLC - LA County Recorder, Notice of Pendency of Receivership Proceeding | 0.00 | 1,112.63 | WO | HD | TR | ____ |
| 10/02/24 | 2902819 | BW – Duplication - Black & White Copies | 158.00 | 30.02 | WO | HD | TR | ____ |
| 10/02/24 | 2902820 | COLOR – Duplication - Color Copies | 1,166.00 | 291.50 | WO | HD | TR | ____ |
| 10/02/24 | 2904056 | MSNGR – Federal Express - Ship To: Mo Kebeh - Allen Matkins | 0.00 | 24.92 | WO | HD | TR | ____ |
| 10/03/24 | 2902866 | BW – Duplication - Black & White Copies | 103.00 | 19.57 | WO | HD | TR | ____ |
| 10/03/24 | 2902867 | COLOR – Duplication - Color Copies | 1,236.00 | 309.00 | WO | HD | TR | ____ |
| 10/03/24 | 2904060 | MSNGR – Federal Express - Ship To: Clerk of the Court - United States District Court | 0.00 | 36.82 | WO | HD | TR | ____ |
| 10/03/24 | 2904061 | MSNGR – Federal Express - Ship To: Clerk of the Court - United States District Court | 0.00 | 46.67 | WO | HD | TR | ____ |
| 10/03/24 | 2904062 | MSNGR – Federal Express - Ship To: Clerk of the Court - | 0.00 | 46.67 | WO | HD | TR | ____ |

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Disbursements for Matter 395682.00002 (General Receivership)**

---

| Trans Date | Index | Type | Quantity | Amt | | | | |
|---|---|---|---|---|---|---|---|---|
| | | United States District Court | | | | | | |
| 10/03/24 | 2904063 | MSNGR – Federal Express - Ship To: Clerk of the Court - United States District Court | 0.00 | 46.67 | WO | HD | TR | ____ |
| 10/03/24 | 2904064 | MSNGR – Federal Express - Ship To: Clerk of the Court - United States District Court | 0.00 | 46.67 | WO | HD | TR | ____ |
| 10/03/24 | 2904068 | MSNGR – Federal Express - Ship To: Mo Kebeh - Allen Matkins | 0.00 | 24.92 | WO | HD | TR | ____ |
| 10/04/24 | 2904069 | MSNGR – Federal Express - Ship To: Clerk of the Court - United States District Court | 0.00 | 36.82 | WO | HD | TR | ____ |
| 10/04/24 | 2904070 | MSNGR – Federal Express - Ship To: Clerk of the Court - United States District | 0.00 | 46.67 | WO | HD | TR | ____ |
| 10/04/24 | 2904071 | MSNGR – Federal Express - Ship To: Clerk of the Court - United States District Court | 0.00 | 41.39 | WO | HD | TR | ____ |
| 10/04/24 | 2904072 | MSNGR – Federal Express - Ship To: Clerk of the Court - United States District Court | 0.00 | 46.67 | WO | HD | TR | ____ |
| 10/04/24 | 2904073 | MSNGR – Federal Express - Ship To: Clerk of the Court - United States District Court | 0.00 | 46.67 | WO | HD | TR | ____ |
| 10/04/24 | 2904074 | MSNGR – Federal Express - Ship To: Clerk of the Court - United States District Court | 0.00 | 46.67 | WO | HD | TR | ____ |
| 10/07/24 | 2904085 | MSNGR – Federal Express - Ship To: Mo Kebeh - Allen Matkins | 0.00 | 43.74 | WO | HD | TR | ____ |
| 10/08/24 | 2904090 | MSNGR – Federal Express - Ship To: Mo Kebeh - Allen Matkins | 0.00 | 43.74 | WO | HD | TR | ____ |
| 10/08/24 | 2904091 | MSNGR – Federal Express - Ship To: Mo Kebeh - Allen Matkins | 0.00 | 28.40 | WO | HD | TR | ____ |
| 10/08/24 | 2904092 | MSNGR – Federal Express - Ship To: Mo Kebeh - Allen Matkins | 0.00 | 28.40 | WO | HD | TR | ____ |
| 10/09/24 | 2903361 | BW – Duplication - Black & White Copies | 2.00 | 0.38 | WO | HD | TR | ____ |
| 10/09/24 | 2903362 | COLOR – Duplication - Color Copies | 130.00 | 32.50 | WO | HD | TR | ____ |
| 10/09/24 | 2905343 | MSNGR – Federal Express - Ship To: Mo Kebeh - Allen Matkins | 0.00 | 43.74 | WO | HD | TR | ____ |
| 10/10/24 | 2905347 | MSNGR – Federal Express - Ship To: Mo Kebeh - Allen | 0.00 | 43.74 | WO | HD | TR | ____ |

Exhibit 2
Page 56

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Disbursements for Matter 395682.00002 (General Receivership)**

---

| Trans Date | Index | Type | Quantity | Amt | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Matkins | | | | | | |
| 10/10/24 | 2905348 | MSNGR – Federal Express - Ship To: Mo Kebeh - Allen Matkins | 0.00 | 33.03 | WO | HD | TR | ____ |
| 10/11/24 | 2905079 | POS – Nationwide Legal, LLC - Truist Bank, SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 176.60 | WO | HD | TR | ____ |
| 10/11/24 | 2905080 | POS – Nationwide Legal, LLC - First Foundation Bank, SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 201.00 | WO | HD | TR | ____ |
| 10/11/24 | 2905081 | POS – Nationwide Legal, LLC - Bank of America, National Association, SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 163.40 | WO | HD | TR | ____ |
| 10/11/24 | 2905082 | POS – Nationwide Legal, LLC - JPMorgan Chase Bank, National Association, SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 164.00 | WO | HD | TR | ____ |
| 10/11/24 | 2905083 | POS – Nationwide Legal, LLC - American Express National Bank, SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 286.00 | WO | HD | TR | ____ |
| 10/11/24 | 2905084 | POS – Nationwide Legal, LLC - Payward, Inc. d/b/a Kraken, SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 162.80 | WO | HD | TR | ____ |
| 10/11/24 | 2905085 | POS – Nationwide Legal, LLC - Evolve Bank & Trust, SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 176.00 | WO | HD | TR | ____ |
| 10/11/24 | 2905086 | POS – Nationwide Legal, LLC - Forward Wilshire, Inc., SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 354.60 | WO | HD | TR | ____ |
| 10/11/24 | 2905087 | POS – Nationwide Legal, LLC - Barclays Bank Delaware, SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, | 0.00 | 286.00 | WO | HD | TR | ____ |

Exhibit 2
Page 57

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Disbursements for Matter 395682.00002 (General Receivership)**

---

| Trans Date | Index | Type | Quantity | Amt | | | | |
|---|---|---|---|---|---|---|---|---|
| | | OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | | | | | | |
| 10/11/24 | 2905088 | POS – Nationwide Legal, LLC - Charles Schwab & Co., Inc., SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 162.80 | WO | HD | TR | ____ |
| 10/11/24 | 2905089 | POS – Nationwide Legal, LLC - Community Federal Savings Bank, SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 276.10 | WO | HD | TR | ____ |
| 10/11/24 | 2905090 | POS – Nationwide Legal, LLC - American Express Travel Related Services Company, Inc., SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 286.00 | WO | HD | TR | ____ |
| 10/11/24 | 2905091 | POS – Nationwide Legal, LLC - West Coast Escrow Company, SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION | 0.00 | 174.20 | WO | HD | TR | ____ |
| 10/11/24 | 2905353 | MSNGR – Federal Express - Ship To: Mo Kebeh - Allen Matkins | 0.00 | 43.74 | WO | HD | TR | ____ |
| 10/15/24 | 2905381 | MSNGR – Federal Express - Ship To: Mo Kebeh - Allen Matkins | 0.00 | 47.82 | WO | HD | TR | ____ |
| 10/21/24 | 2904748 | BW – Duplication - Black & White Copies | 138.00 | 26.22 | WO | HD | TR | ____ |
| 10/21/24 | 2904749 | COLOR – Duplication - Color Copies | 140.00 | 35.00 | WO | HD | TR | ____ |
| 10/28/24 | 2905550 | BW – Duplication - Black & White Copies | 4.00 | 0.76 | WO | HD | TR | ____ |
| 10/29/24 | 2905608 | COLOR – Duplication - Color Copies | 4.00 | 1.00 | WO | HD | TR | ____ |

---

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000313 | Zaro, David | 0.60 | 1,102.50 | 661.50 |
| 000820 | Kaup, John | 0.10 | 391.50 | 39.15 |

Exhibit 2
Page 58

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

---

**Proforma Summary**

**Timekeeper**

| Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001842 | Del Castillo, Joshua | 33.30 | 805.50 | 26,823.15 |
| 002307 | Peng, Simona | 0.30 | 391.50 | 117.45 |
| 002510 | Pham, Matt D. | 1.80 | 616.50 | 1,109.70 |
| 002557 | Stefani, Madeline | 6.90 | 315.00 | 2,173.50 |
| 002603 | Pendleton, Michelle | 2.10 | 391.50 | 822.15 |
| 002661 | Kebeh, Alphamorlai "Mo" | 20.60 | 549.00 | 11,309.40 |
| | | 65.70 | | $43,056.00 |

| | |
|---|---|
| Subtotal Fees | $43,056.00 |
| Discount | 0.00 |
| Total Fees | 43,056.00 |
| Total Disbursements | 7,458.13 |

**Attorney Billing Instructions**

( )  BILL ALL                    ( )  Hold
( )  BILL FEES ONLY              ( )  Write Off
( )  BILL COST ONLY              ( )  Transfer All _____

**Billing Instructions**

| expires 6/30/2025::  10% off standard rates (automatic) |
|---|

**Account Summary – As Of 11/01/24**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 65,843.30 | 45,490.50 | 20,352.80 | 52,948.63 | 45,490.50 | 7,458.13 | 52,948.63 | 45,490.50 | 7,458.13 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| WIP Balance | 52,953.24 | 45,490.50 | 7,462.74 |
| AR Balance | 0.00 | 0.00 | 0.00 |
| Unalloc | 0.00 | | |

**Exhibit 2**
**Page 59**

11/04/24 13:37:07 PROFORMA STATEMENT FOR MATTER 395682.00002 (Donell, Stephen J. (Receiver)) (General Receivership)

| | |
|---|---|
| *Payment* | |
| *Client Trust Balance* | *0.00* |

**Billing Address**

Donell, Stephen J. (Receiver)

12121 Wilshire Boulevard, Suite 1120

Los Angeles, CA  90025

11/04/24 13:37:09 PROFORMA STATEMENT FOR MATTER 395682.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

### Preliminary Billing Form

Billing Atty: 001842 - Del Castillo, Joshua          Matter #: 395682.00003          Client Name: Donell, Stephen J. (Receiver)

Date of Last Billing:          Matter Name:  Asset Recovery & Management

Proforma Number: 1302250

Client/Matter Joint Group # 395682.1          Client Matter Number:

**Fees for Matter 395682.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle | Action | |
|---|---|---|---|---|---|---|---|---|---|
| 09/16/24 | 9780091 | Teleconferences with warehouse operator and local TX counsel regarding warehouse takeover and related issues (0.9); teleconferences and emails with Receiver, local TX counsel, warehouse administration, and FTC attorneys regarding takeover issues (1.2); attention to related takeover matters (0.9). | Del Castillo, Joshua | 3.00 | 2,416.50 | 2,416.50 | WO | HD | TR | ____ |
| 09/17/24 | 9780094 | Prepare draft letter to Walzon regarding receivership inventory and transmit for Receiver review and approval (0.3). | Del Castillo, Joshua | 0.30 | 241.65 | 2,658.15 | WO | HD | TR | ____ |
| 09/18/24 | 9780098 | Revise and transmit Walzon letter (0.2); review and respond to correspondence from Receiver's office regarding asset freeze issues (0.9); confer with counsel regarding same (0.6); prepare and transmit notice letters (0.5); emails and teleconference with realtor selling suspected receivership property (0.2). | Del Castillo, Joshua | 2.40 | 1,933.20 | 4,591.35 | WO | HD | TR | ____ |
| 09/18/24 | 9790037 | Analyze correspondence containing information regarding potential assets and | Kebeh, Alphamorlai "Mo" | 2.00 | 1,098.00 | 5,689.35 | WO | HD | TR | ____ |

Exhibit 2
Page 61          Page **19** of **49**

11/04/24 13:37:09 PROFORMA STATEMENT FOR MATTER 395682.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

---

**Fees for Matter 395682.00003.(Asset Recovery & Management)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | receivership entities (.6); review J. del castillo letter to parties in interest regarding notice of receivership and tro (.3); prepare preservation letter to financial institutions, analyze tro in connection with same (1.1). | | | | | | | | |
| 09/23/24 | 9780107 | Prepare for and videoconference with FTC and Receiver regarding case administration matters (0.8); confer with M. Kebeh and M. Pham regarding 754 filings and notices of pending receivership (0.5); review documents (0.4); attention to case administration matters (0.5); emails with defendants' counsel (0.1). | Del Castillo, Joshua | 2.10 | 1,691.55 | 7,380.90 | WO | HD | TR | ____ |
| 09/23/24 | 9790363 | Review correspondence from FTC regarding asset freeze correspondence to financial institutions (.1); correspondence with J. del Castillo regarding upcoming action items (.2); conference with M. Pham regarding preparing notices of pending receivership (.2); analyze tro regarding defendant turnover requirements, prepare memo to J. del castillo regarding same (1); preparing 754 notices of receivership for filing in relevant jurisdictions (1). | Kebeh, Alphamorlai "Mo" | 2.50 | 1,372.50 | 8,753.40 | WO | HD | TR | ____ |
| 09/24/24 | 9780191 | Confer with M. Kebeh regarding notices of pending receivership and email to courtroom deputy regarding same (0.4). | Del Castillo, Joshua | 0.40 | 322.20 | 9,075.60 | WO | HD | TR | ____ |
| 09/24/24 | 9781204 | Telephone call with Mr. Kebeh and Ms. Pendelton regarding Section 754 notices of appointment of receiver; initial review of draft notice; review and respond to emails; analysis of case materials and issue of | Kaup, John | 0.50 | 195.75 | 9,271.35 | WO | HD | TR | ____ |

Exhibit 2
Page 62

11/04/24 13:37:09 PROFORMA STATEMENT FOR MATTER 395682.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

---

**Fees for Matter 395682.00003.(Asset Recovery & Management)**

---

| Trans Date | Index | Description of Service Rendered sealed order | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/24 | 9790869 | Revise notices of pendency of receivership (.5). | Kebeh, Alphamorlai "Mo" | 0.50 | 274.50 | 9,545.85 | WO | HD | TR | ____ |
| 09/25/24 | 9781319 | Emails with M. Kebeh and B. Landau regarding suspected receivership real properties and associated filings/recordations (0.3); review documents regarding same (0.5). | Del Castillo, Joshua | 0.80 | 644.40 | 10,190.25 | WO | HD | TR | ____ |
| 09/25/24 | 9782150 | Review and respond to emails; review and comment on draft section 754 notices of receivership and accompanying letters; review and analysis of temporary restraining order and appointment of receiver. | Kaup, John | 1.00 | 391.50 | 10,581.75 | WO | HD | TR | ____ |
| 09/25/24 | 9790863 | Prepare notices of pendency of receiverships (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 164.70 | 10,746.45 | WO | HD | TR | ____ |
| 09/25/24 | 9798775 | Contemplate outstanding action items, status of 754 notices and notices of pendency of receivership (.5); prepare 754 notices (.3). | Kebeh, Alphamorlai "Mo" | 0.80 | 439.20 | 11,185.65 | WO | HD | TR | ____ |
| 09/26/24 | 9782131 | Review lease transmitted by broker and FTC regarding Grand property (0.2). | Del Castillo, Joshua | 0.20 | 161.10 | 11,346.75 | WO | HD | TR | ____ |
| 09/26/24 | 9782326 | Draft correspondence to District Courts in Florida, Virginia, and Michigan regarding Notice of Appointment of Receiver; communications with M. Diaz. | Pendleton, Michelle | 0.30 | 117.45 | 11,464.20 | WO | HD | TR | ____ |
| 09/26/24 | 9783260 | Review and respond to emails regarding section 754 notices. | Kaup, John | 0.30 | 117.45 | 11,581.65 | WO | HD | TR | ____ |

11/04/24 13:37:09 PROFORMA STATEMENT FOR MATTER 395682.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

---

**Fees for Matter 395682.00003.(Asset Recovery & Management)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/24 | 9790862 | Investigate potential receivership real property asset documents for legal description (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 109.80 | 11,691.45 | WO | HD | TR | ____ |
| 09/27/24 | 9784008 | Teleconference with Douglas Elliman representative and email to Receiver and FTC regarding same (0.4); review materials circulated by M. Kebeh in connection with notices of pendency of receivership and teleconference regarding same (0.6). | Del Castillo, Joshua | 1.00 | 805.50 | 12,496.95 | WO | HD | TR | ____ |
| 09/27/24 | 9790738 | Update notices of pendency of receivership per additional information from new property reports (.8). | Kebeh, Alphamorlai "Mo" | 0.80 | 439.20 | 12,936.15 | WO | HD | TR | ____ |
| 09/27/24 | 9790747 | Preparing and filing 754 notices (.7); continue developing master action item tracking sheet (.3). | Kebeh, Alphamorlai "Mo" | 1.00 | 549.00 | 13,485.15 | WO | HD | TR | ____ |
| 09/30/24 | 9786692 | Prepare template turnover letter (0.3); prepare turnover letter and transmit to attorney Herpy (0.2); prepare notice of designation of receivership entity for GMD and emails regarding same (0.6). | Del Castillo, Joshua | 1.10 | 886.05 | 14,371.20 | WO | HD | TR | ____ |
| 09/30/24 | 9790829 | Review entered order regarding 754 notice (SD Cal) (.1); conference with j. del castillo regarding status update on pending action items (.2); tel. conference with receiver's CPA regarding organizing ftc data (.3). | Kebeh, Alphamorlai "Mo" | 0.60 | 329.40 | 14,700.60 | WO | HD | TR | ____ |
| 10/01/24 | 9791184 | Review and respond to correspondence from Receiver's office (0.5); prepare notices regarding designation of GMD as receivership entity to GMD, First | Del Castillo, Joshua | 2.90 | 2,335.95 | 17,036.55 | WO | HD | TR | ____ |

11/04/24 13:37:09 PROFORMA STATEMENT FOR MATTER 395682.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

---

**Fees for Matter 395682.00003.(Asset Recovery & Management)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Foundation Bank, and revise Bank of America demand (1.0); review related materials from Receiver's office and confer with M. Kebeh regarding same (1.4). | | | | | | | | |
| 10/02/24 | 9792253 | Emails and teleconferences with M. Kebeh and M. Diaz regarding asset recovery matters (1.4); review and respond to correspondence from FTC regarding property reports and title (0.2); emails with B. Landau (0.2); transmit notice to third party (0.1); review voicemail from Bank of America and emails with Receiver and M. Kebeh (0.2); review and revise draft turnover letters and correspondence regarding same (0.9). | Del Castillo, Joshua | 3.00 | 2,416.50 | 19,453.05 | WO | HD | TR | ____ |
| 10/03/24 | 9793436 | Review and revise additional turnover letters and confer with M. Kebeh regarding same (0.7); review and respond to correspondence from K. Crowley and write to her counsel at Crowell & Moring (0.2); legal analysis of turnover issue (0.2). | Del Castillo, Joshua | 1.10 | 886.05 | 20,339.10 | WO | HD | TR | ____ |
| 10/03/24 | 9797090 | Review 754 notices of pending receivership (VY and NY) (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 109.80 | 20,448.90 | WO | HD | TR | ____ |
| 10/04/24 | 9794487 | Prepare and transmit follow-up turnover demands (0.6); emails with counsel for Crowley/GMD (0.1); follow-up discussions regarding analysis of turnover issues (0.3). | Del Castillo, Joshua | 1.00 | 805.50 | 21,254.40 | WO | HD | TR | ____ |
| 10/07/24 | 9797415 | Teleconference with B. Landau regarding asset recovery issues (0.3); emails and confer with M. Kebeh regarding same (0.3); review email from FTC and prepare urgent | Del Castillo, Joshua | 1.10 | 886.05 | 22,140.45 | WO | HD | TR | ____ |

11/04/24 13:37:09 PROFORMA STATEMENT FOR MATTER 395682.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

---

**Fees for Matter 395682.00003.(Asset Recovery & Management)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | demand letter to Grantie Escrow (0.5). | | | | | | | | |
| 10/08/24 | 9799201 | Review Barclays demand letter and confer with M. Kebeh regarding same (0.2); confer with M. Kebeh regarding status of responses to prior tunover/freeze letters (0.5); review responses to same (0.4). | Del Castillo, Joshua | 1.10 | 886.05 | 23,026.50 | WO | HD | TR | ____ |
| 10/10/24 | 9801467 | Emails with M. Kebeh regarding follow-up demand to Granite Escrow (0.2); review and respond to correspondence from outside general counsel for Granite Escrow (0.2). | Del Castillo, Joshua | 0.40 | 322.20 | 23,348.70 | WO | HD | TR | ____ |
| 10/11/24 | 9802239 | Review correspondence from Walzon regarding warehouse, utilities, and inventory and confer with Receiver regarding same (0.3); prepare follow-up inquiry to Walzon (0.2); teleconference with counsel for Granite Escrow (0.3); prepare follow-up emails and confer regarding same (0.5). | Del Castillo, Joshua | 1.30 | 1,047.15 | 24,395.85 | WO | HD | TR | ____ |
| 10/14/24 | 9804816 | Emails with Receiver's office and confer with M. Stefani regarding designations of non-parties as receivership entities (0.4); emails and confer with Receiver's office and M. Kebeh regarding bank turnover issues (0.6). | Del Castillo, Joshua | 1.00 | 805.50 | 25,201.35 | WO | HD | TR | ____ |
| 10/15/24 | 9806678 | Confer with M. Kebeh and M. Stefani regarding revised notice of notice of designation of receivership entities and associated turnover demands (0.4); emails with Receiver's office regarding turnover matters (0.2); legal analysis of turnover | Del Castillo, Joshua | 1.20 | 966.60 | 26,167.95 | WO | HD | TR | ____ |

11/04/24 13:37:09 PROFORMA STATEMENT FOR MATTER 395682.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

---

**Fees for Matter 395682.00003.(Asset Recovery & Management)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | issue (0.6). | | | | | | | | |
| 10/17/24 | 9831684 | Review update from receiver's team regarding asset liquidation efforts regarding financial institutions (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 164.70 | 26,332.65 | WO | HD | TR | ____ |
| 10/18/24 | 9810440 | Emails with Receiver's office regarding funds turnovers (0.6). | Del Castillo, Joshua | 0.60 | 483.30 | 26,815.95 | WO | HD | TR | ____ |
| 10/21/24 | 9812836 | Teleconference with counsel for UBS regarding turnover (0.2); review documents regarding same (0.2); prepare update to Receiver's office (0.1). | Del Castillo, Joshua | 0.50 | 402.75 | 27,218.70 | WO | HD | TR | ____ |
| 10/23/24 | 9816726 | Review correspondence from B. Landau and S. Bates regarding Florida properties and attention to property report issues regarding same (0.8). | Del Castillo, Joshua | 0.80 | 644.40 | 27,863.10 | WO | HD | TR | ____ |
| 10/24/24 | 9817573 | Review and respond to correspondence regarding warehouse lease (0.4); prepare follow-up to UBS counsel (0.1); review and respond to correspondence from Receiver's office regarding additional consumer payment solicitations and confer regarding same (0.4). | Del Castillo, Joshua | 0.90 | 724.95 | 28,588.05 | WO | HD | TR | ____ |
| 10/28/24 | 9820600 | Review letter and exhibits from UBS counsel (0.4); emails and confer with M. Pham regarding same (0.3). | Del Castillo, Joshua | 0.70 | 563.85 | 29,151.90 | WO | HD | TR | ____ |
| 10/28/24 | 9831118 | Confer with Josh del Castillo regarding UBS account issue (0.2); Review and analyze UBS collateral/control agreements for turnover issue (1.4) | Pham, Matt D. | 1.60 | 986.40 | 30,138.30 | WO | HD | TR | ____ |

11/04/24 13:37:09 PROFORMA STATEMENT FOR MATTER 395682.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

---

**Fees for Matter 395682.00003.(Asset Recovery & Management)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/24 | 9823967 | Confer with M. Pham regarding analysis of UBS loan documents and prepare memo to Receiver regarding same (1.1); confer with Receiver (0.2); teleconference with UBS counsel regarding UBS loan and related turnover request (0.3); attention to issues regarding same (0.2). | Del Castillo, Joshua | 1.80 | 1,449.90 | 31,588.20 | WO | HD | TR | ____ |
| 10/29/24 | 9831153 | Confer with Josh del Castillo regarding results of analysis of UBS collateral/control agreements | Pham, Matt D. | 0.30 | 184.95 | 31,773.15 | WO | HD | TR | ____ |
| 10/30/24 | 9825285 | Prepare response letter to UBS counsel regarding turnover and transmit to Receiver for review and comment (0.3); follow-up correspondence with Receiver and UBS counsel (0.2). | Del Castillo, Joshua | 0.50 | 402.75 | 32,175.90 | WO | HD | TR | ____ |
| 10/31/24 | 9827001 | Review and respond to emails from Receiver's office regarding estate management matters (0.4); prepare additional notes for discussion regarding same (0.2). | Del Castillo, Joshua | 0.60 | 483.30 | 32,659.20 | WO | HD | TR | ____ |
| 10/31/24 | 9831805 | Correspondence with JLL's counsel and Receiver regarding value estimation of items at Texas facility (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 109.80 | 32,769.00 | WO | HD | TR | ____ |

---

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 000820 | Kaup, John | 1.80 | 391.50 | 704.70 |
| 001842 | Del Castillo, Joshua | 31.80 | 805.50 | 25,614.90 |
| 002510 | Pham, Matt D. | 1.90 | 616.50 | 1,171.35 |
| 002603 | Pendleton, Michelle | 0.30 | 391.50 | 117.45 |

11/04/24 13:37:09 PROFORMA STATEMENT FOR MATTER 395682.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

---

**Proforma Summary**

**Timekeeper**

| Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 002661 | Kebeh, Alphamorlai "Mo" | 9.40 | 549.00 | 5,160.60 |
| | | 45.20 | | $32,769.00 |
| Subtotal Fees | | | | $32,769.00 |
| Discount | | | | 0.00 |
| Total Fees | | | | 32,769.00 |
| Total Disbursements | | | | 0.00 |

**Attorney Billing Instructions**

| ( ) | BILL ALL | ( ) | Hold |
|---|---|---|---|
| ( ) | BILL FEES ONLY | ( ) | Write Off |
| ( ) | BILL COST ONLY | ( ) | Transfer All |

**Billing Instructions**

expires 6/30/2025::  10% off standard rates (automatic)

**Account Summary – As Of 11/01/24**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 32,985.00 | 32,985.00 | 0.00 | 32,985.00 | 32,985.00 | 0.00 | 32,985.00 | 32,985.00 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| **WIP Balance** | **32,985.00** | **32,985.00** | **0.00** |
| **AR Balance** | **0.00** | **0.00** | **0.00** |
| **Unalloc Payment** | **0.00** | | |
| **Client Trust Balance** | **0.00** | | |

11/04/24 13:37:09 PROFORMA STATEMENT FOR MATTER 395682.00003 (Donell, Stephen J. (Receiver)) (Asset Recovery & Management)

| Billing Address |
| --- |
| Donell, Stephen J. (Receiver) |
| 12121 Wilshire Boulevard, Suite 1120 |
| Los Angeles, CA  90025 |

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

## Preliminary Billing Form

Billing Atty: 001842 - Del Castillo, Joshua    Matter #: 395682.00004    Client Name: Donell, Stephen J. (Receiver)

Date of Last Billing:    Matter Name:  Investigation & Reporting

Proforma Number: 1302250

Client/Matter Joint Group # 395682.1    Client Matter Number:

### Fees for Matter 395682.00004.(Investigation & Reporting)

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/17/24 | 9798747 | Preparing receiver's preliminary report (2); conference with J. del Castillo regarding preliminary report issues and strategy (.6). | Kebeh, Alphamorlai "Mo" | 2.60 | 1,427.40 | 1,427.40 | WO | HD | TR ____ |
| 09/19/24 | 9790071 | Zoom conference with receiver, FTC, and receiver's accountant regarding status of investigation and strategy (1.5); tel. conference with receiver regarding strategy call with FTC, correspondence with J. del castillo regarding same (.2); prepare initial draft report (1.0). | Kebeh, Alphamorlai "Mo" | 2.70 | 1,482.30 | 2,909.70 | WO | HD | TR ____ |
| 09/20/24 | 9780104 | Complete revisions to Receiver's Initial Report, confer with M. Kebeh regarding same, and transmit to Receiver for review and comment (2.7); review and respond to emails from Receiver's office and FTC regarding third party communications and discovery (0.4). | Del Castillo, Joshua | 3.10 | 2,497.05 | 5,406.75 | WO | HD | TR ____ |
| 09/23/24 | 9780109 | Review Receiver comments to Initial Report, complete revisions, and transmit for filing (0.5); review and respond to correspondence from B. Landau regarding | Del Castillo, Joshua | 0.60 | 483.30 | 5,890.05 | WO | HD | TR ____ |

**Exhibit 2**
**Page 71**

Page **29** of **49**

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 395682.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | escrow summary (0.1). | | | | | | | | |
| 09/24/24 | 9780110 | Review and respond to correspondence from Receiver's office and AM counsel regarding document review and analysis, and lack of entity business records (0.5); preliminary review of certain real property reports (0.5); confer with M. Kebeh regarding same (0.2); prepare for and attend calls with Receiver's office and defendants' counsel (1.1). | Del Castillo, Joshua | 2.30 | 1,852.65 | 7,742.70 | WO | HD | TR | ____ |
| 09/24/24 | 9790419 | Conference with J. del castillo regarding preliminary report and FTC/receivership investigation targets (.5); analyze suspected asset property profiles, cross reference with FTC data regarding potential receivership assets (.6); draft memorandum detailing conference with potential source regarding FTC investigation (.7); telephone conference with potential source regarding ongoing FTC investigation (.5); | Kebeh, Alphamorlai "Mo" | 2.30 | 1,262.70 | 9,005.40 | WO | HD | TR | ____ |
| 09/25/24 | 9782128 | Confer extensively with M. Kebeh, Receiver's office, and SL Biggs regarding document recovery and review plan (2.3). | Del Castillo, Joshua | 2.30 | 1,852.65 | 10,858.05 | WO | HD | TR | ____ |
| 09/25/24 | 9790494 | Analyze FTC produced documents for details regarding individual defendants (.3). | Kebeh, Alphamorlai "Mo" | 0.30 | 164.70 | 11,022.75 | WO | HD | TR | ____ |
| 09/26/24 | 9782657 | Review and respond to correspondence from defendants' counsel regarding forthcoming production and various internal emails regarding same (0.5); prepare notes and teleconference with M. Kebeh regarding critical document recovery tasks | Del Castillo, Joshua | 1.10 | 886.05 | 11,908.80 | WO | HD | TR | ____ |

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 395682.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | and related matters (0.6). | | | | | | | | |
| 09/26/24 | 9790614 | Preparing 754 notices (.1); create list and track entities issued asset freeze letters from ftc (.4); analyze ftc subpoena records (.5); analyze ftc-produced materials in connection with preparation of subpoena list (1); begin preparing active receivership item tracking list (.4); Tel. conference with J. del Castillo regarding creating tracker of active items/open tasks (.3). | Kebeh, Alphamorlai "Mo" | 2.70 | 1,482.30 | 13,391.10 | WO | HD | TR | ____ |
| 09/27/24 | 9784004 | Emails and confer with M. Pham, M. Kebeh, and S. Peng regarding document production receipt issues (0.5); emails with M. Kebeh and Receiver's office regarding document recovery and subpoena matters (0.5); review correspondence from Receiver's office regarding bank production and preliminary review of same (0.4). | Del Castillo, Joshua | 1.40 | 1,127.70 | 14,518.80 | WO | HD | TR | ____ |
| 09/27/24 | 9787751 | Email correspondence with Defendants' counsel regarding document productions (0.2) | Pham, Matt D. | 0.20 | 123.30 | 14,642.10 | WO | HD | TR | ____ |
| 09/27/24 | 9790729 | Extensive analysis of additional real property reports regarding potential connection to receivership assets (1.2). | Kebeh, Alphamorlai "Mo" | 1.20 | 658.80 | 15,300.90 | WO | HD | TR | ____ |
| 09/30/24 | 9785579 | Review correspondence data shared from receiver's team regarding potential investigation targets and case administration issues (.5); draft access letter to ftc regarding sharing documents (.2). | Kebeh, Alphamorlai "Mo" | 0.70 | 384.30 | 15,685.20 | WO | HD | TR | ____ |

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 395682.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|------------|-------|--------------------------------|------------|-------|------|-----|---------------|
| 09/30/24 | 9786526 | Emails and teleconferences with M. Kebeh, M. Stefani, and B. Laudau regarding documents and account review and analysis, and preliminary conclusions from same (1.5); emails with Receiver regarding FTC depositions and review materials in connection with same (0.9). | Del Castillo, Joshua | 2.40 | 1,933.20 | 17,618.40 | WO HD TR ____ |
| 10/01/24 | 9790411 | Review correspondence regarding new information obained regarding Receivership Entity operations, billing, and other functions and confer with Receiver's office regarding same (0.9); prepare demand letter to defendants' counsel (0.3); review documents in anticipation of deposition (0.6); emails regarding deposition (0.2). | Del Castillo, Joshua | 2.00 | 1,611.00 | 19,229.40 | WO HD TR ____ |
| 10/02/24 | 9793218 | Draft turnover letter to Intuit for recovery of QuickBook files and other documents relating to Ascend Receivership Entities. (1.1) Send to A. Kebeh for review. (0.1) | Stefani, Madeline | 1.20 | 378.00 | 19,607.40 | WO HD TR ____ |
| 10/02/24 | 9795348 | Analysis and determination of document productions. | Peng, Simona | 0.10 | 39.15 | 19,646.55 | WO HD TR ____ |
| 10/02/24 | 9831471 | Contemplate issues regarding intuit turnover letter (.3); finalize bofa turnover letter (.2); review drafts of 754 notices of receivership (.2); prepare letter to Ben Ralph regarding asset freeze and turnover (.6); investigate voicemail from bofa regarding asset freeze/turnover demand (.4); prepare asset freeze and turnover letter to JLL (.6); analyze J. del Castillo revisions to ben ralph letter, revise per same (.4); | Kebeh, Alphamorlai "Mo" | 2.70 | 1,482.30 | 21,128.85 | WO HD TR ____ |

Exhibit 2
Page 74

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 395682.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/24 | 9793692 | Review and revise document turnover demands and confer with M. Kebeh regarding same (0.6); review accounitng summary transmitted by B. Landau in connection with GMD (0.2); confer regarding production of documents from defendants' counsel (0.5); emails regarding forensic accounting inquiries (0.2). | Del Castillo, Joshua | 1.50 | 1,208.25 | 22,337.10 | WO | HD | TR | ____ |
| 10/03/24 | 9795347 | Analysis and determination of document productions. | Peng, Simona | 0.20 | 78.30 | 22,415.40 | WO | HD | TR | ____ |
| 10/03/24 | 9797082 | Tel. conference with BofA regarding identified receivership entity accounts (.3); revise intuit turnover letter and finalize same (.3); analyze production from BofA regarding receivership entity account information (.2); analyze defendants' 2nd and 3rd production of documents (.4). | Kebeh, Alphamorlai "Mo" | 1.20 | 658.80 | 23,074.20 | WO | HD | TR | ____ |
| 10/06/24 | 9795717 | Review and respond to correspondence from FTC and Receiver and review documents in connection with same (0.4); emails to AM personnel (0.2); review correspondence regarding bank subpoenas and GMC accounts (0.2). | Del Castillo, Joshua | 0.80 | 644.40 | 23,718.60 | WO | HD | TR | ____ |
| 10/07/24 | 9796699 | Prepare for and teleconference with counsel for K. Crowley (0.4); confer with M. Kebeh regarding same and outstanding subpoenas (0.3). | Del Castillo, Joshua | 0.80 | 644.40 | 24,363.00 | WO | HD | TR | ____ |
| 10/07/24 | 9831549 | conference with M. stefani regarding preparing demand letters to financial institution (.5). | Kebeh, Alphamorlai "Mo" | 0.50 | 274.50 | 24,637.50 | WO | HD | TR | ____ |

**Exhibit 2**
**Page 75**

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 395682.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/24 | 9798998 | Follow up correspondence with Granite escrow regarding status of asset freeze (.1); correspondence with Intuit's counsel regarding demand letter response (.1); conference with bank of america rep regarding production of documents and turnover of assets (.1); investigate defendants' personal identifiers (SSN/EINs) (.2); revise demand letter to barclays bank (.3); conference with m. stefani regarding revisions to demand letter (.4). | Kebeh, Alphamorlai "Mo" | 1.20 | 658.80 | 25,296.30 | WO | HD | TR | ____ |
| 10/08/24 | 9805568 | Confer with Josh del Castillo regarding subpoenas to be issued (0.4); Review documents provided by client and produced by defendants for information on defendants for inclusion in subpoenas (1.8); Update internal spreadsheet tracking information regarding defendants and related parties (1.1); Prepare subpoena templates, including template for subpoenas to financial institutions (1.7) | Pham, Matt D. | 5.00 | 3,082.50 | 28,378.80 | WO | HD | TR | ____ |
| 10/09/24 | 9800045 | Review notes and teleconference with M. Pham regarding necessary first-round subpoenas (0.5); emails with M. Kebeh regarding status of document demand letters (0.2); review and respond to correspondence from attorney Herpy regarding same (0.1). | Del Castillo, Joshua | 0.80 | 644.40 | 29,023.20 | WO | HD | TR | ____ |
| 10/09/24 | 9805571 | Confer with Josh del Castillo regarding subpoena-related issues (0.2); Prepare subpoenas to eleven banks or financial institutions (2.3); Prepare subpoenas to two | Pham, Matt D. | 3.30 | 2,034.45 | 31,057.65 | WO | HD | TR | ____ |

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 395682.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | escrow companies (0.8) | | | | | | | | |
| 10/09/24 | 9805881 | Finalize and send demand letter to barclays bank (.2); investigate larchmont and west coast escrow escrow documents (.4); correspondence with granite escrow regarding status of asset freeze (.2); conference with M. Pham regarding anticipated subpoenas (.1); investigate production obtained from consumer (.4); analyze 1st round of prepared subpoenas (.3). | Kebeh, Alphamorlai "Mo" | 1.60 | 878.40 | 31,936.05 | WO | HD | TR | ____ |
| 10/10/24 | 9801184 | Emails with M. Kebeh and FTC regarding discovery matters (0.4). | Del Castillo, Joshua | 0.40 | 322.20 | 32,258.25 | WO | HD | TR | ____ |
| 10/11/24 | 9802149 | Confer with M. Pham and M. Kebeh regarding pending/outstanding subpoenas and related discovery matters (0.5); review and respond to correspondence regarding same (0.4); download FTC production and emails with Receiver's office regarding same (0.2). | Del Castillo, Joshua | 1.10 | 886.05 | 33,144.30 | WO | HD | TR | ____ |
| 10/11/24 | 9803648 | Analysis and determination of document productions. | Peng, Simona | 0.20 | 78.30 | 33,222.60 | WO | HD | TR | ____ |
| 10/11/24 | 9805924 | review correspondence relating to demand letter issued to crypto.com (.1); contemplate potential additional subpoena targets, analysis of produced data in connection with same (1.2); finalize and send first round of subpoenas (.6); prepare demand letter to Foris Dax, review initial correspondence with crypto.com in connection with same (.9). | Kebeh, Alphamorlai "Mo" | 2.80 | 1,537.20 | 34,759.80 | WO | HD | TR | ____ |

Exhibit 2
Page 77

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 395682.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/24 | 9831617 | Conference with M. Pham and J. del Castillo (partial) regarding finalizing initial batch of subpoenas (.4); conference with J. del Castillo regarding granite escrow issue (.1). | Kebeh, Alphamorlai "Mo" | 0.50 | 274.50 | 35,034.30 | WO | HD | TR | ____ |
| 10/14/24 | 9804379 | Review B. Landau analyses regarding funds transfers (Ascend eComm and Paradyme) and emails regarding same (0.6); confer with M. Pham and M. Kebeh regarding subpoenas and pending discovery/inquiries (0.5). | Del Castillo, Joshua | 1.10 | 886.05 | 35,920.35 | WO | HD | TR | ____ |
| 10/14/24 | 9831646 | Correspondence with counsel for Intuit regarding turnover of books and records (.2); review NFCU production (.1); draft memo regarding update regarding subpoena targets (.2). | Kebeh, Alphamorlai "Mo" | 0.50 | 274.50 | 36,194.85 | WO | HD | TR | ____ |
| 10/15/24 | 9807053 | Review notices of designation of receivership entities (.2); correspondence with J. del Castillo and receiver's team regarding same (.4); conference with M. Stefani regarding same (.1); review materials regarding defendants' relationship with Texas Walzon warehouse (.2); revise subpoena to larchmont escrow (.2). | Kebeh, Alphamorlai "Mo" | 1.10 | 603.90 | 36,798.75 | WO | HD | TR | ____ |
| 10/16/24 | 9807872 | Attending to issues regarding first round of subpoenas (.2); review Basta deposition transcripts (.1); correspondence with West Coast Escrow rep regarding subpoena production (.2); review correspondence from FTC regarding continuation of defendant business activity (.1); | Kebeh, Alphamorlai "Mo" | 2.10 | 1,152.90 | 37,951.65 | WO | HD | TR | ____ |

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 395682.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | correspondence with receiver's team regarding additional subpoena target (.2); memo to j. del castillo regarding amex response to subpoena, correspondence with M. Pham regarding same (.5); correspondence with receiver and team regarding identification of new potentially related entity, memo to J. del Castillo regarding same (.6); attend to document production request to Intuit (.2). | | | | | | | | |
| 10/16/24 | 9808369 | Revie wnotes, confer with M. Kebeh, and prepare draft Supplement to Receiver's Initial Report (2.7); emails with Receiver's office regarding same (0.5); review and respond to correspondence from Receiver's office and B. Landau regarding document review and analysis issues (0.5); confer with M. Kebeh regarding outstanding discovery and review and respond to emails regarding same (0.4). | Del Castillo, Joshua | 4.10 | 3,302.55 | 41,254.20 | WO | HD | TR | ___ |
| 10/17/24 | 9808904 | correspondence with M. Pham regarding amex subpoena response (.1); review J. del Castillo redline regarding supplement to initial receiver's report (.1); attending to issues regarding intuit turnover request, correspondence with receiver's team regarding same (.1); correspondence with J. del Castillo regarding access to defendants' communication platforms (.1); videoconference with Intuit counsel regarding turnover of documents (.2); analyze supplement to initial receiver's report (.4); correspondence to Intuit's counsel regarding recap of call, action | Kebeh, Alphamorlai "Mo" | 2.40 | 1,317.60 | 42,571.80 | WO | HD | TR | ___ |

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 395682.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | items, and requested information (.6); review defendants' fourth document production (.3); prepare additional notice of designation letters to Paradyme Capital and Eaglemont, revise same (.5). | | | | | | | | |
| 10/17/24 | 9809027 | Review Leung deposition transcript and prepare notes for discussion with Receiver and M. Kebeh (1.2); emails regarding same (0.5). | Del Castillo, Joshua | 1.70 | 1,369.35 | 43,941.15 | WO | HD | TR | ____ |
| 10/18/24 | 9810351 | Review status update from receiver's team regarding status of Wise production (.1); analyze statement regarding account balances from UBS (.2); conference with M. pham regarding service of notices of designation of receivership entity (.2); correspondence with M. Stefani regarding incoming FTC production (.1); correspondence with receiver's team regarding Intuit doc production process (.1); Investigate "sage" as potential subpoena target (.2); address responses to subpoenas (.2); review evolve bank production (.3); attend to UBS receivership asset summary issues (.4); correspondence with intuit's counsel regarding method of production of documents (.3). | Kebeh, Alphamorlai "Mo" | 2.10 | 1,152.90 | 45,094.05 | WO | HD | TR | ____ |
| 10/21/24 | 9812316 | Review correspondence regarding consumer communications (0.4); emails and confer with M. Kebeh regarding information included in defendant doc productions relevant to same (0.6); teleconference with counsel for GMD regarding Receiver inquiry and follow-up | Del Castillo, Joshua | 1.50 | 1,208.25 | 46,302.30 | WO | HD | TR | ____ |

**Exhibit 2**
**Page 80**

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

**Fees for Matter 395682.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | with M. Kebeh regarding same (0.5). | | | | | | | | |
| 10/21/24 | 9812345 | Correspondence with J. del Castillo regarding access to defendants' panda doc account (.2); conference with J. del Castillo regarding access to defendants communication platforms (.1); correspondence with receiver's team regarding defendants' productions (.2); conference with Crowley's counsel and j. del castillo regarding production of GMD documents, debrief of same call (.5); correspondence with receiver's team regarding status of intuit document production (.1); initial review of defendants' fifth production (.3); review materials regarding potential additional receivership entity (.2); attempt to gain access to defendants' communication platforms (.3); revise notice of designation letter to additional receivership entity (.4);  review analysis from receiver's accountant regarding potential additional receivership entities (.6). | Kebeh, Alphamorlai "Mo" | 2.90 | 1,592.10 | 47,894.40 | WO | HD | TR | ____ |
| 10/22/24 | 9814908 | Review report from Mercury regarding background information regarding receivership entity accounts (.1); conference with J. del Castillo regarding status of subpoenas and other related action items (multiple) (.6); correspondence with Intuit's counsel and FTC regarding document production status (.3); review data from Mercury regarding account transaction history (.2); attend to issues regarding possible Florida real estate asset | Kebeh, Alphamorlai "Mo" | 2.00 | 1,098.00 | 48,992.40 | WO | HD | TR | ____ |

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 395682.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (.1); analyze Intuit subpoena prepared by FTC (.1); attention to issues regarding Barclays production of subpoena documents (.3); attention to issues regarding intuit production of subpoena documents, memo to intuit's counsel regarding additional receivership entities (.3). | | | | | | | | |
| 10/22/24 | 9815280 | Emails and teleconferneces with M. Kebeh, Receiver's office, and FTC regarding pending discovery efforts and document turnover and review (1.0). | Del Castillo, Joshua | 1.00 | 805.50 | 49,797.90 | WO | HD | TR | ____ |
| 10/23/24 | 9816129 | Correspondence with Truist Bank regarding response to subpoena and production timeline (.2); review defendants' sixth document production, correspondence with receiver's team regarding summary of same (.3); correspondence with J. del Castillo regarding issues accessing defendant's communication platforms (.2); review explanation from Mercury team regarding account activity regarding suspected receivership funds (.1); attend to issues regarding FTC delivery of accumulated document production (.1); review correspondence from FTC regarding analysis of UBS account turnover issues (.1); review analysis of continued solicitation activities on behalf of defendants (.2); attempting access to defendants' communication platforms per provided credentials, notation of failed outcomes (.4); memo to J. del castillo regarding analysis of communication platform access issue, | Kebeh, Alphamorlai "Mo" | 2.20 | 1,207.80 | 51,005.70 | WO | HD | TR | ____ |

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 395682.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | correspondence with defendants' counsel regarding same (.6). | | | | | | | | |
| 10/23/24 | 9816332 | Emails and teleconferences with Receiver's office and M. Kebeh regarding discovery and document production matters (1.2). | Del Castillo, Joshua | 1.20 | 966.60 | 51,972.30 | WO | HD | TR | ____ |
| 10/24/24 | 9818095 | Review and respond to email from M. Kebeh and defendants' counsel regarding communications access (0.2). | Del Castillo, Joshua | 0.20 | 161.10 | 52,133.40 | WO | HD | TR | ____ |
| 10/24/24 | 9831741 | Prepare second batch of subpoenas (1.0); memo to intuit's counsel regarding production of documents issue, review prior correspondence and subpoena in connection with same (.6). | Kebeh, Alphamorlai "Mo" | 1.60 | 878.40 | 53,011.80 | WO | HD | TR | ____ |
| 10/25/24 | 9818980 | Review FTC correspondence regarding document productions and emails with Receiver's office and B. Landau regarding same (0.5); review draft subpoenas and confer with M. Kebeh regarding same (0.5); review and follow-up regarding correspondence from defense counsel regarding recent productions (0.4). | Del Castillo, Joshua | 1.40 | 1,127.70 | 54,139.50 | WO | HD | TR | ____ |
| 10/25/24 | 9819667 | Investigate potential receivership entity connection (MAIB) (.2); review report and analysis from receiver's team regarding additional Receivership entity web hosting platform (.3); review Kraken counsel's objection to subpoena, consider issues and correspondence with J. del castillo regarding same (.3); continue preparation and finalizing second round of subpoenas, including analysis of subpoena targets' | Kebeh, Alphamorlai "Mo" | 2.40 | 1,317.60 | 55,457.10 | WO | HD | TR | ____ |

Exhibit 2
Page 83

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 395682.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | connection to receivership entities (1.5); correspondence with receiver regarding progress regarding second round of subpoenas (.1). | | | | | | | | |
| 10/27/24 | 9819857 | Emails with Receiver and M. Kebeh regarding document recovery and discovery matters (0.5). | Del Castillo, Joshua | 0.50 | 402.75 | 55,859.85 | WO | HD | TR | ____ |
| 10/27/24 | 9831755 | Review receivership team invoice for September 2024 (.1); attempt review of JPMorgan production per subpoena (.2); analyze bank of america response to subpoena (.2); review of production from subpoena recipient banks (.5). | Kebeh, Alphamorlai "Mo" | 1.00 | 549.00 | 56,408.85 | WO | HD | TR | ____ |
| 10/28/24 | 9820923 | Correspondence with M. Stefani regarding analysis of produced documents (.2); initial review of west coast escrow production, correspondence with M. Pham and receiver's team regarding same (.3); analyze production from Herpy/HDC (.8); correspondence with J. del Castillo regarding privilege issues in connection with analysis (.1); preliminary analysis of larchmont escrow production, correspondence with receiver's team regarding same (.7); analyze letter correspondence from UBS regarding setoff rights against bank account (.4); memo to J. del Castillo regarding status of sent, finalized, and forthcoming subpoenas (.4); finalizing second round of subpoenas (.7); attention to Kraken/Payward subpoena dispute, correspondence with receiver's team regarding same (.3); begin draft of | Kebeh, Alphamorlai "Mo" | 4.30 | 2,360.70 | 58,769.55 | WO | HD | TR | ____ |

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 395682.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | letter correspondence to marketing platforms regarding cooperation with allegedly defrauded consumers (.4). | | | | | | | | |
| 10/28/24 | 9822868 | Emails with FTC and receivership team regarding outstanding productions, etc. (0.4); follow-up videoconference with FTC (0.5); confer with M. Kebeh regarding outstanding discovery and review materials regarding same (0.5); review documents and prepare outline for first interim report (0.5). | Del Castillo, Joshua | 1.90 | 1,530.45 | 60,300.00 | WO | HD | TR | ____ |
| 10/29/24 | 9823968 | Emails with AM counsel, Receiver's office, and outside counsel for non-parties regarding pending discovery and document turnover demands (0.8); review and revise draft meet and confer letter to Intuit counsel (0.3); review emails and confer with M. Kebeh regarding request for documents from FTC (0.2); review and respond to emails regarding request for documents to FTC (0.2). | Del Castillo, Joshua | 1.50 | 1,208.25 | 61,508.25 | WO | HD | TR | ____ |
| 10/30/24 | 9824964 | Conference with M. stefani regarding review of document production (herpy) (.2); attention to issue regarding service of subpoena on TX facility owner (Walzon) (.2); correspondence with receiver team regarding additional subpoena target (slack) (.1); correspondence with Inuit's counsel regarding production issue, analysis of Intuit's response and correspondence with J. del Castillo and Receiver's team regarding same (.4); review demand letter sent to mashreq bank (.1); investigate | Kebeh, Alphamorlai "Mo" | 1.60 | 878.40 | 62,386.65 | WO | HD | TR | ____ |

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 395682.00004.(Investigation & Reporting)**

---

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | status of CFSB document production (.1); review of receivership action item status in preparation for meeting with J. del Castillo regarding drafting first interim report (.3); correspondence with receiver's team regarding status of JLL Facility's inventory (.2). | | | | | | | | |
| 10/30/24 | 9825463 | Confer with Receiver's office and M. Kebeh regarding discovery, outstanding subpoenas,a notice of default related issues (0.9); review notes and prepare outline of first interim report for discussion with M. Kebeh (1.4); follow-up emails regarding same (0.2). | Del Castillo, Joshua | 2.50 | 2,013.75 | 64,400.40 | WO | HD | TR | ____ |
| 10/31/24 | 9827711 | Review M. Stefani summary of documents and confer regarding same (0.2); emails to Receiver's office regarding document productions and review (0.2); emails with M. Kebeh regarding outstanding FTC requests for materials (0.4); teleconference with M. Kebeh regarding interim report (0.3). | Del Castillo, Joshua | 1.10 | 886.05 | 65,286.45 | WO | HD | TR | ____ |
| 10/31/24 | 9831801 | Correspondence with J. del Castillo regarding status of bank production and sharing production with FTC (.2); correspondence with Receiver's accountant regarding supplementary summaries of reviewed document productions and status of forthcoming productions (.4); review of production from First Foundation Bank, correspondence with receiver team regarding same (.6); preliminary analysis of defendants 10/31 and 10/31 productions (.9); analyze records for CFSB production | Kebeh, Alphamorlai "Mo" | 2.80 | 1,537.20 | 66,823.65 | WO | HD | TR | ____ |

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

---

**Fees for Matter 395682.00004.(Investigation & Reporting)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | Circle Action |
|---|---|---|---|---|---|---|---|
| | | per FTC request, correspondence with FTC regarding same (.5); attention to NFCU forensic accounting analysis issue (.2). | | | | | |

---

**Disbursements for Matter 395682.00004 (Investigation & Reporting)**

| Trans Date | Index | Type | Quantity | Amt | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/03/24 | 2902873 | BW – Duplication - Black & White Copies | 133.00 | 25.27 | WO | HD | TR | ____ |
| 10/03/24 | 2904057 | MSNGR – Federal Express - Ship To: Attn  Lourdes Martinez - JLL Industrial Property Manage | 0.00 | 35.94 | WO | HD | TR | ____ |
| 10/10/24 | 2905642 | MSNGR – Federal Express - Ship To: BARCLAYS BANK PLC - BARCLAYS BANK PLC | 0.00 | 67.95 | WO | HD | TR | ____ |

**Proforma Summary**

| Timekeeper Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001842 | Del Castillo, Joshua | 40.30 | 805.50 | 32,461.65 |
| 002307 | Peng, Simona | 0.50 | 391.50 | 195.75 |
| 002510 | Pham, Matt D. | 8.50 | 616.50 | 5,240.25 |
| 002557 | Stefani, Madeline | 1.20 | 315.00 | 378.00 |
| 002661 | Kebeh, Alphamorlai "Mo" | 52.00 | 549.00 | 28,548.00 |
| | | 102.50 | | $66,823.65 |

| | |
|---|---|
| Subtotal Fees | $66,823.65 |
| Discount | 0.00 |
| Total Fees | 66,823.65 |
| Total Disbursements | 129.16 |

**Attorney Billing Instructions**

| ( ) | BILL ALL | ( ) | Hold |
|---|---|---|---|
| ( ) | BILL FEES ONLY | ( ) | Write Off |
| ( ) | BILL COST ONLY | ( ) | Transfer All _____ |

11/04/24 13:37:10 PROFORMA STATEMENT FOR MATTER 395682.00004 (Donell, Stephen J. (Receiver)) (Investigation & Reporting)

**Billing Instructions**

| expires 6/30/2025::  10% off standard rates (automatic) |
| --- |

**Account Summary – As Of 11/01/24**

|  | Fiscal YTD | | | Calendar YTD | | | LTD | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 66,586.05 | 66,586.05 | 0.00 | 66,715.21 | 66,586.05 | 129.16 | 66,715.21 | 66,586.05 | 129.16 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

|  | *Total* | *Fees* | *Costs* |
| --- | --- | --- | --- |
| *WIP Balance* | *66,715.21* | *66,586.05* | *129.16* |
| *AR Balance* | *0.00* | *0.00* | *0.00* |
| *Unalloc Payment* | *0.00* | | |
| *Client Trust Balance* | *0.00* | | |

**Billing Address**

Donell, Stephen J. (Receiver)
12121 Wilshire Boulevard, Suite 1120
Los Angeles, CA  90025

**Exhibit 2**
**Page 88**

11/04/24 13:37:12 PROFORMA STATEMENT FOR MATTER 395682.00005 (Donell, Stephen J. (Receiver)) (Consumer / Creditors Issues & Communicat)

*Preliminary Billing Form*

Billing Atty: 001842 - Del Castillo, Joshua      Matter #: 395682.00005      Client Name: Donell, Stephen J. (Receiver)

Date of Last Billing:      Matter Name:  Consumer / Creditors Issues & Communicat

Proforma Number: 1302250

Client/Matter Joint Group # 395682.1      Client Matter Number:

**Fees for Matter 395682.00005.(Consumer / Creditors Issues & Communicat)**

| Trans Date | Index | Description of Service Rendered | Timekeeper | Hours | Fees | Sum | | Circle Action | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/24 | 9781148 | Review and respond to consumer emails (0.4); confer with M. Kebeh regarding discussion with consumer E. Johann (0.2); preliminary review of materials transmitted by consumer (0.6). | Del Castillo, Joshua | 1.20 | 966.60 | 966.60 | WO | HD | TR | ____ |
| 10/04/24 | 9794423 | Review and respond to emails from allegedly defrauded consumers (0.5). | Del Castillo, Joshua | 0.50 | 402.75 | 1,369.35 | WO | HD | TR | ____ |
| 10/08/24 | 9798711 | Teleconference and email with consumer J. Rosado (0.3). | Del Castillo, Joshua | 0.30 | 241.65 | 1,611.00 | WO | HD | TR | ____ |
| 10/09/24 | 9799642 | Review and respond to inquiry from consumer Shelton and confer with AM counsel (0.2). | Del Castillo, Joshua | 0.20 | 161.10 | 1,772.10 | WO | HD | TR | ____ |
| 10/30/24 | 9825070 | Emails and teleconference with consumer McCrary and follow-up with Receiver regarding same (0.6). | Del Castillo, Joshua | 0.60 | 483.30 | 2,255.40 | WO | HD | TR | ____ |
| 10/30/24 | 9833823 | Tel. conf. with allegedly defrauded consumer regarding status of receivership, correspondence regarding same (.2). | Kebeh, Alphamorlai "Mo" | 0.20 | 109.80 | 2,365.20 | WO | HD | TR | ____ |

**Exhibit 2**
**Page 89**

11/04/24 13:37:12 PROFORMA STATEMENT FOR MATTER 395682.00005 (Donell, Stephen J. (Receiver)) (Consumer / Creditors Issues & Communicat)

---

**Proforma Summary**

**Timekeeper**

| Number | Timekeeper | Hours | Rate | Amounts |
|---|---|---|---|---|
| 001842 | Del Castillo, Joshua | 2.80 | 805.50 | 2,255.40 |
| 002661 | Kebeh, Alphamorlai "Mo" | 0.20 | 549.00 | 109.80 |
| | | 3.00 | | $2,365.20 |
| Subtotal Fees | | | | $2,365.20 |
| Discount | | | | 0.00 |
| Total Fees | | | | 2,365.20 |
| Total Disbursements | | | | 0.00 |

**Attorney Billing Instructions**

| ( } | BILL ALL | ( } | Hold |
|---|---|---|---|
| ( } | BILL FEES ONLY | ( } | Write Off |
| ( } | BILL COST ONLY | ( } | Transfer All _____ |

**Billing Instructions**

expires 6/30/2025::  10% off standard rates (automatic)

**Account Summary – As Of 11/01/24**

| | Fiscal YTD | | | Calendar YTD | | | LTD | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Fees | Disb. | Total | Fees | Disb. | Total | Fees | Disbursements |
| Worked | 2,687.40 | 2,687.40 | 0.00 | 2,687.40 | 2,687.40 | 0.00 | 2,687.40 | 2,687.40 | 0.00 |
| Unbilled Adj | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Billed | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Collected | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AR Write Off | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | Total | Fees | Costs |
|---|---|---|---|
| **WIP Balance** | **2,687.40** | **2,687.40** | **0.00** |
| **AR Balance** | **0.00** | **0.00** | **0.00** |
| **Unalloc Payment** | **0.00** | | |

11/04/24 13:37:12 PROFORMA STATEMENT FOR MATTER 395682.00005 (Donell, Stephen J. (Receiver)) (Consumer / Creditors Issues & Communicat)

*Client Trust Balance*          *0.00*

---

**Billing Address**

Donell, Stephen J. (Receiver)
12121 Wilshire Boulevard, Suite 1120
Los Angeles, CA  90025

---

# EXHIBIT 3

Exhibit 3
Page 92



700 N Pearl St
Ste 1610
Dallas, TX 75201-7459
Phone: (214) 377-7879
Fax: (214) 377-9409



Stephen Donell - FedReceiver Inc.
12121 Wilshire Blvd., Suite 1120
CA 90025

# Invoice

| | |
|---|---|
| Invoice Date: | 10/1/2024 |
| Invoice No: | 3122 |

Matter:   00431-001            Re:        00431-001 Donell - FedReceiver Inc. Ascend Capventures Inc.

## Professional Fees

| Date | Description | Hours | Amount | Lawyer |
|---|---|---|---|---|
| 09/15/2024 | Run conflicts for J. Binford; open matter for time entry and circulate to team info regarding same. | 1.30 | $195.00 | CE |
| 09/15/2024 | Telephone conference with J. Binford, S. Donell, J. Goodman, D. Brou; review emails regarding Ascend matter; review court order; TEAMs meeting with J. Goodman, D. Brou, and B. McPeek; telephone conference with S. Donell. | 2.50 | $1,625.00 | FS |
| 09/15/2024 | Telephone conference with J. Binford to discuss receivership and possession of property at Grand Prairie warehouse facilities; review order granting TRO and appointing receiver. | 0.50 | $300.00 | CR |
| 09/15/2024 | Prepare for and participate in initial matter discussions with S. Donell and representatives of the FTC; exchange multiple emails discussing initial issues. | 2.80 | $1,820.00 | JB |
| 09/16/2024 | Telephone conferences with J. Binford and C. Eary regarding execution on receivership property. | 0.30 | $180.00 | CR |
| 09/16/2024 | Print out 3 different documentation to take with us to location with police and FTC agent in Grand Prairie; go to Kinkos to get 2 more documents printed out to take to agent before seizure at 941-A; get locksmith lined up before surprise visit; videotape seizure; take pictures at seizure; take notes; coordinate locksmith to be let go from location after front door gets changed out; phone calls with J. Gitlin on coordinating going back on Tuesday with keys so we can sit with tenant until an FTC Agent gets there. | 8.00 | $1,200.00 | CE |
| 09/16/2024 | Review orders appointing receiver (1.0); review and print asset freeze letters (.5); review and respond to multiple emails coordinating takeover of space at 941B Avenue N in Grand Prairie (1.0); meet with Grand Prairie law enforcement and Brent Meeks to plan and carry out take over of warehouse (4.0); telephone conferences with Joshua Del Castillo (.3); emails to Stephen Donnell (.1); telephone conference with J. Gitlin (.2). | 7.10 | $4,615.00 | FS |
| 09/16/2024 | Telephone conferences and email exchanges with F. Smith and J. Gitlin regarding status of the warehouse and follow up issues. | 0.50 | $325.00 | JB |
| 09/17/2024 | Exchange emails with F. Smith and J. Gitlin regarding status. | 0.50 | $325.00 | JB |

| 09/17/2024 | Traveled to Warehouse to stay at 941A in Grand Prairie until Receiver gets there; took in packages from UPS, FED EX, other local drivers and placed them in warehouse; took videos of walk through with client; took videos of Steve, Elsie and Jonthan speaking to Nikita Loktev; lined up interpreter for Elsie and Steve to speak to Nikita that lasted 1.5 hours. | 8.80 | $1,320.00 | CE |
| 09/17/2024 | Review case & relevant court filings; conferences with staff re: case; inspect property and inventory; phone conference with coordinate counsel F. Smith re: case; phone conference with coordinate counsel J. del Castillo re: case; conferences with client re: case; conferences with FTC personnel re: case and property; conferences with local property staff and interpreter re: case. | 9.10 | $4,777.50 | JG |
| 09/18/2024 | Email to property manager with update; telephone conference with J. Gitlin regarding update. | 1.30 | $845.00 | FS |
| 09/18/2024 | Coordinate with J. Gitlin on compiling photos and videos so we could download all of our photos and videos that were taken on September 16th and September 17th while visiting 941 A location; circulate photos and videos to S. Donell, J. Del Castillo for them to have. | 3.00 | $450.00 | CE |
| 09/18/2024 | Conference calls with J. Gitlin and F. Smith discussing current status of the matter and review email correspondence regarding same. | 0.60 | $390.00 | JB |
| 09/18/2024 | Review case; phone conference with coordinate case J. Binford re: case and next steps; conference with staff re: same and transfer of pictures and media to client; review case and notes from prior day's inspection; conference with staff re: photos & videos of location and question/answer session; phone conference with coordinate counsel F. Smith re: case and next steps; review case; conference with staff re: documentation, pictures, and movies of site visit and interview. | 1.60 | $840.00 | JG |
| 09/19/2024 | Send email with link to client and client's counsel regarding photos and videos taken from Monday and Tuesday being at the warehouse for them to review. | 0.10 | $15.00 | CE |
| 09/19/2024 | Review case; phone conference with client re: case and next steps; review case; email correspondence with client rep re: same. | 0.40 | $210.00 | JG |
| 09/20/2024 | Review case; email correspondence with coordinate counsel J. del Castillo re: case and receiver's report. | 0.10 | $52.50 | JG |
| | | **48.50** | **$19,485.00** | |

**Disbursements**

| Date | Description | Amount |
|------|-------------|--------|
| | Printing and Photocopies | $174.05 |
| 09/16/2024 | Copies at FedEx. | $9.54 |
| 09/16/2024 | Locksmith for Grand Prairie warehouse. | $582.00 |
| 09/16/2024 | Lunch for F. Smith and C. Eary. | $44.88 |
| | | **$810.47** |

**Fee Earner Summary**

| Fee Earner | Total Time | Rate | Total |
|------------|-----------|------|-------|
| Casey Eary | 21.2 | $150.00 | $3,180.00 |
| Frances Smith | 10.9 | $650.00 | $7,085.00 |
| Casey Roy | 0.8 | $600.00 | $480.00 |
| Jason Binford | 4.4 | $650.00 | $2,860.00 |
| Jonathan Gitlin | 11.2 | $525.00 | $5,880.00 |

Invoice Amount:   $20,295.47

Tax ID Number: LEDES462001231



700 N Pearl St
Ste 1610
Dallas, TX 75201-7459
Phone: (214) 377-7879
Fax: (214) 377-9409

Stephen Donell - FedReceiver Inc., Alphamorlai Kebeh, Joshua
del Castillo, Cyrus Ansari & Penny Howard
12121 Wilshire Blvd., Suite 1120
CA 90025

# Invoice

| | |
|---|---|
| Invoice Date: | 11/1/2024 |
| Invoice No: | 3200 |

Matter:   00431-001          Re:      00431-001 Donell - FedReceiver Inc.,Kebeh,del Castillo,Ansari &
                                       Howard, Ascend Capventures Inc.

**Professional Fees**

| Date | Description | Hours | Amount | Lawyer |
|---|---|---|---|---|
| 10/04/2024 | Emails with S. Donell regarding inventory in warehouse and other assets. | 0.20 | $130.00 | FS |
| 10/11/2024 | Review email from C. Ansari regarding Avenue N lease property. | 0.10 | $65.00 | FS |
| 10/23/2024 | Review and respond to email from Cyrus Ansari regarding Avenue N Lease payments. | 0.40 | $260.00 | FS |
| 10/24/2024 | Review TRO and extension; email to C. Ansari regarding TRO extension and Preliminary Injunction; review and respond to emails from J. Del Castillo; telephone conference with Receiver re: same. | 0.50 | $325.00 | FS |
| 10/24/2024 | Review case; review correspondence between counsel. | 0.10 | $52.50 | JG |
| | | **1.30** | **$832.50** | |

**Fee Earner Summary**

| Fee Earner | Total Time | Rate | Total |
|---|---|---|---|
| Frances Smith | 1.2 | $650.00 | $780.00 |
| Jonathan Gitlin | 0.1 | $525.00 | $52.50 |

Invoice Amount:      $832.50

Tax ID Number: LEDES462001231

# EXHIBIT 4

Exhibit 4
Page 97

**MARKOWITZ
RINGEL
TRUSTY +
HARTOG**
ATTORNEYS AT LAW

# INVOICE

Markowitz, Ringel, Trusty & Hartog, P.A.
Two Datran Center, Suite 1800, 9130 South Dadeland Boulevard
Miami, FL - Florida 33156-7858

| | |
|---|---|
| Invoice #: | 37933 |
| Date: | 09-30-2024 |

Stephen Donell

Matter Number:240708-Federal Trade Commission v Ascend Capventures, Inc., et al.

Steve.Donell@fedreceiver.com

For Services Rendered

| Date | Atty | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 09-14-24 | ARR | Emails and conferences with D. Donell and FTC agents. | 0.50 | 500.00 | $250.00 |
| 09-15-24 | ARR | Emails and conferences with S. Donell and FTC agents regarding new matter. | 0.50 | 500.00 | $250.00 |
| 09-15-24 | ARR | Analysis of complaint, motion for TRO and TRO order. | 0.90 | 500.00 | $450.00 |
| 09-16-24 | ARR | Travel to/from and attend service of process of FTC order, and coordinate with law enforcement regarding same. | 4.00 | 500.00 | $2,000.00 |
| 09-16-24 | ARR | Email Receiver and J. Goodman regarding photographs from site visit. | 0.10 | 500.00 | $50.00 |

For Services Rendered Subtotal: $3,000.00

| | |
|---|---|
| Subtotal | $3,000.00 |
| Tax | $0.00 |
| Total | $3,000.00 |
| Payment | $0.00 |
| Balance Owing | $3,000.00 |

Page: 1

**Exhibit 4
Page 98**

Timekeeper Summary

| Name | Initials | Hours | Rate | Total |
|------|----------|-------|------|-------|
| Alan Rosenberg | ARR | 6.00 | 500.00 | $3,000.00 |
| **Total** | | **6.00** | | **$3,000.00** |

Trust Account Balance $0.00

Total Client Balance $3,000.00

Total Matter Balance $3,000.00

Due Upon Receipt.

Please remit payment to Markowitz, Ringel, Trusty & Hartog, P.A. via check, money order, cashier's check,  ACH, or credit card. If you wish to pay by credit card or ACH, please click on the link below to process your payment. You can also contact our office at 305-670-5000 or email our billing department at dlightfritz@mrthlaw.com. Thank you.

https://secure.lawpay.com/pages/markowitzringeltrustyhartog/trust

Tax ID: 59-2325782

**Exhibit 4**
**Page 99**

# EXHIBIT 5

Exhibit 5
Page 100

# SLBiggs
## A Division of SingerLewak

September 30, 2024

FTC v Ascend Capventures, Inc.
c/o Steve Donell
12121 Wilshire Boulevard, Suite 1120
Los Angeles, CA 90025

Client No. PGM3032708
Invoice: 495435

Professional services rendered through September 30, 2024

Prior Balance Forward     $     0.00

Billing for professional services rendered in September in connection with the following:

- Initial calls and review of pleadings    $ 3,923.50
- Work related to asset freezes and general tracing    $ 3,283.00
- Real estate tracing    $ 2,291.00
- Eaglemont Capital tracing analysis    $ 4,202.00
- Other miscellaneous work and consultation    $ 2,200.00
- Global Marketing, Inc. tracing analysis    $ 2,937.00
- Ascend CC, Inc. tracing analysis    $ 935.00

See detail of time attached

Current Amount Due     $ 19,771.50

Total Amount Due     $ 19,771.50

Payable Upon Receipt - Thank You

**Exhibit 5**
**Page 101**

PrimeGlobal
*An Association of Independent Accounting Firms*

**FTC V ASCEND CAPVENTURES, INC.**
**PGM3032708**

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| 9/16/2024 | Sam Biggs | Review Order and supplemental information and other information on amend entities and principals. | 0.8 | 556.00 |
| 9/16/2024 | Sam Biggs | Phone Receiver regarding case issues and handling. | 0.3 | 208.50 |
| 9/17/2024 | Sam Biggs | Conference call with Deirdre Brow, et al regarding FTC documents, actions and to consult on work. | 0.6 | 417.00 |
| 9/17/2024 | Sam Biggs | Review various FTC and other documents and work on case set up. | 0.6 | 417.00 |
| 9/17/2024 | Sam Biggs | Review FTC case files regarding entities, individuals, litigation, banking, etc. to identify bank accounts to freeze, entities to charge and other sources for recovery of funds. | 2.0 | 1,390.00 |
| 9/17/2024 | Sam Biggs | Conference call with Josh, Sarah, Brian regarding bank accounts to freeze, recovery action, etc. | 0.5 | 347.50 |
| 9/17/2024 | Brian Landau | Call with Joshua at Allen Matkins regarding status | 0.5 | 275.00 |
| 9/17/2024 | Brian Landau | Call with Deirdre from FTC regarding documents provided and status | 0.5 | 275.00 |
| 9/17/2024 | Brian Landau | Reviewed complaint and receivership order. | 1.2 | 660.00 |
| 9/17/2024 | Brian Landau | Call with Sarah Bates regarding bank account freezes | 0.5 | 275.00 |
| 9/17/2024 | Brian Landau | Went through excel workbooks prepared by FTC on activity. | 0.5 | 275.00 |
| 9/18/2024 | Brian Landau | Call with Sarah regarding bank accounts and other items | 0.4 | 220.00 |
| 9/18/2024 | Brian Landau | Call with Steve regarding status | 0.3 | 165.00 |
| 9/18/2024 | Brian Landau | Downloaded file and reviewed schedule of real state, reviewed ownership of Grand Property | 0.8 | 440.00 |
| 9/19/2024 | Brian Landau | Call with Receiver and FTC | 1.0 | 550.00 |
| 9/19/2024 | Brian Landau | Setup analysis of Edgemont Capital LLC sources and uses of funds | 0.9 | 495.00 |
| 9/19/2024 | William Padden | Categorize cash transactions by payee / payor for Eaglemont Capital accounts # 5179 and # 0595. | 1.4 | 539.00 |
| 9/19/2024 | William Padden | Complete summary cash schedule for Eaglemont Capital. Review deposit slips and checks for "unknown" transactions. | 1.2 | 462.00 |

**Exhibit 5**
**Page 102**

**FTC V ASCEND CAPVENTURES, INC.**

**PGM3032708**

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/19/2024 | Sam Biggs | Review and consult on asset searches, work to freeze and recover cash and properties. | 0.5 | 347.50 |
| 9/20/2024 | Brian Landau | Went through Eaglemont analysis and emailed parties regarding same. | 1.4 | 770.00 |
| 9/20/2024 | William Padden | Finalize Eaglemont Capital cash analysis. | 2.2 | 847.00 |
| 9/20/2024 | William Padden | Review and organize escrow payments from all accounts and entities. | 1.8 | 693.00 |
| 9/20/2024 | William Padden | Condense Eaglemont Capital cash analysis and review. | 2.4 | 924.00 |
| 9/23/2024 | Brian Landau | Went through escrow payment schedule and emailed to Steve abd Sarah. | 1.0 | 550.00 |
| 9/24/2024 | Sam Biggs | Work on analysis of real properties, bank accounts, etc. for recovery. | 0.4 | 278.00 |
| 9/24/2024 | Brian Landau | Call with Steve ad Josh regarding updates | 0.4 | 220.00 |
| 9/24/2024 | Brian Landau | Review global marketing activity in ftc database. | 0.5 | 275.00 |
| 9/25/2024 | Brian Landau | Call and status update with the FTC. | 0.9 | 495.00 |
| 9/25/2024 | Brian Landau | Respond to email from Josh C. regarding Grand property profit and tracing | 0.2 | 110.00 |
| 9/25/2024 | Brian Landau | Email regarding 4321 secret place to Josh C | 0.4 | 220.00 |
| 9/25/2024 | Sam Biggs | Consult on work to trace assets, secure real property and other assets. | 0.4 | 278.00 |
| 9/26/2024 | Brian Landau | Prepared schedule of payments to Payward Ventures and discuss with Sarah regarding same | 1.5 | 825.00 |
| 9/26/2024 | Brian Landau | Call with UBS regarding subpoena response and account verification information. | 0.5 | 275.00 |
| 9/26/2024 | Brian Landau | Searched through FTC database for additional accounts and transfers related to assets that have not yet bene frozen, discussed with Sarah regarding same | 1.5 | 825.00 |
| 9/27/2024 | Brian Landau | Email regarding CoindBase records | 0.3 | 165.00 |
| 9/27/2024 | Brian Landau | Went through BOA documents regarding Global Marketing emailed regarding balances in accounts as of August 2024. | 0.5 | 275.00 |
| 9/27/2024 | William Padden | Begin to review Global Marketing bank of America accounts. | 1.0 | 385.00 |
| 9/27/2024 | Brian Landau | Email to Steve regarding crypto accounts. | 0.2 | 110.00 |
| 9/30/2024 | William Padden | Categorize Global Marketing Bank of America transactions by payee and Payor. | 2.8 | 1,078.00 |

**Exhibit 5**
**Page 103**

**FTC V ASCEND CAPVENTURES, INC.**
**PGM3032708**

| DATE | STAFF | DESCRIPTION | HOURS | AMOUNT |
|------|-------|-------------|-------|--------|
| 9/30/2024 | William Padden | Review unknown transactions and update per deposits slips and check memos. | 1.2 | 462.00 |
| 9/30/2024 | William Padden | Reconcile cash transfers from Global Marketing to Eaglemont and Paradyme. | 0.4 | 154.00 |
| 9/30/2024 | William Padden | Categorize all bill.com cash deposits into Global Marketing. | 0.8 | 308.00 |
| 9/30/2024 | Brian Landau | Call with Josh regarding tasks needed | 0.4 | 220.00 |
| 9/30/2024 | Brian Landau | Call with Moe regarding cast of characters | 0.2 | 110.00 |
| 9/30/2024 | Brian Landau | Worked on entity listings and initial trace of funds to ftc database | 1.1 | 605.00 |
| | | **TOTAL** | **38.9** | **19,771.50** |

**Exhibit 5**
**Page 104**



**A Division of SingerLewak**

October 31, 2024

FTC v Ascend Capventures, Inc.
c/o Steve Donell
12121 Wilshire Boulevard, Suite 1120
Los Angeles, CA 90025

Client No. PGM3032708
Invoice: 498833

Professional services rendered through October 31, 2024

Prior Balance Forward                                    $   19,771.50

Billing for professional services rendered in October in connection with analysis
of cash sources and uses, asset tracking, review of related party transactions,
identification of cash inflows and outflows, and preparation of detailed reports on
cash flow activities to aid in asset recovery per  per detail attached as follows:

| | |
|---|---|
| • Paradyme Capital | $   6,814.50 |
| • Eaglemont Capital | $   9,212.50 |
| • Global Marketing, Inc. | $   3,366.00 |
| • Ascend CC, Inc. | $   4,328.50 |
| • AC Ventures | $   5,087.50 |
| • 89CLTV, LLC | $   1,045.00 |
| • Ascend Ecom, LLC | $   4,963.50 |
| • Form 56 Preparation | $      409.00 |
| • Inventorying, arranging, and indexing documents, etc. | $   9,900.00 |
| • Other | $   5,439.00 |

Current Amount Due                                       $   50,565.50

Total Amount Due                                         $   70,337.00

**Exhibit 5**
**Page 105**

Payable Upon Receipt - Thank You

10960 Wilshire Blvd., Suite 1100, Los Angeles, California 90024 | T: 310.477.3924 | F: 310.478.6070

**PrimeGlobal**
*An Association of
Independent Accounting Firms*

**FTC V ASCEND CAPVENTURES, INC.**
**PGM3032708**

| DATE | STAFF | DESCRIPTION | HOURS | TOTAL | RATE |
|---|---|---|---|---|---|
| 10/8/2024 | William Padden | Update Paradyme Capital cash summary. | 2.0 | 770.00 | 385.00 |
| 10/8/2024 | William Padden | Record UBS Paradyme Capital activity. | 1.4 | 539.00 | 385.00 |
| 10/8/2024 | Brian Landau | Worked on Paradyme analysis with WP. | 0.5 | 275.00 | 550.00 |
| 10/8/2024 | Brian Landau | Call with Jody regarding Paradyme accounting. | 0.2 | 110.00 | 550.00 |
| 10/9/2024 | William Padden | Include UBS activity in master transaction schedule for Paradyme Capital. | 1.8 | 693.00 | 385.00 |
| 10/10/2024 | Brian Landau | Reviewed Paradyme transfers | 0.6 | 330.00 | 550.00 |
| 10/10/2024 | William Padden | Clean up and format Paradyme Capital cash summary. | 1.8 | 693.00 | 385.00 |
| 10/11/2024 | Brian Landau | Worked on Paradyme analysis and tracing of proceeds | 1.8 | 990.00 | 550.00 |
| 10/11/2024 | Brian Landau | Went through summary of Paradyme Capital resolved further review items and emailed. | 1.0 | 550.00 | 550.00 |
| 10/11/2024 | William Padden | Reconcile internal bank transfers for Paradyme Capital. Update and condense schedule. | 2.5 | 962.50 | 385.00 |
| 10/11/2024 | William Padden | Review UBS stock values and unknown transfers. | 1.2 | 462.00 | 385.00 |
| 10/14/2024 | Brian Landau | Call with FTC regarding Paradyme Capital | 0.8 | 440.00 | 550.00 |
| | | **Paradyme Capital Inc.** | **15.6** | **6,814.50** | |
| 10/3/2024 | Brian Landau | Worked on Eaglemont account , reviewed ubs production and Barclays transfer | 1.4 | 770.00 | 550.00 |
| 10/5/2024 | Brian Landau | Call with Elsie on Eaglemont | 1.0 | 550.00 | 550.00 |
| 10/15/2024 | William Padden | Update Eaglemont Capital cash summary. Condense unknown transactions for Chase and Charles Schwab. | 2.0 | 770.00 | 385.00 |
| 10/16/2024 | William Padden | Record Eaglemont Capital UBS bank activity. | 2.8 | 1,078.00 | 385.00 |
| 10/16/2024 | William Padden | Review unknown Eaglemont UBS transactions. | 2.0 | 770.00 | 385.00 |
| 10/16/2024 | William Padden | Review Coinbase and wise accounts for Eaglemont. | 1.4 | 539.00 | 385.00 |
| 10/16/2024 | William Padden | Update Eaglemont Capital cash summary. | 1.8 | 693.00 | 385.00 |
| 10/24/2024 | William Padden | Incorporate all Eaglemont Capital UBS bank activity into cash summary. | 2.5 | 962.50 | 385.00 |
| 10/24/2024 | William Padden | Record Eaglemont Capital Charles Schwab bank activity. | 2.4 | 924.00 | 385.00 |
| 10/24/2024 | William Padden | Continue updating and formatting payee / payor names for the Eaglemont Capital cash summary. | 1.8 | 693.00 | 385.00 |
| 10/25/2024 | Brian Landau | Compiled foreign bank activity for Eaglemont and emailed to Sarah | 0.7 | 385.00 | 550.00 |
| 10/25/2024 | William Padden | Reconcile Eaglemont Capital internal cash transfers. | 1.4 | 539.00 | 385.00 |
| 10/25/2024 | William Padden | Update and format Eaglemont Capital cash summary. | 1.4 | 539.00 | 385.00 |
| | | **Eaglemont Capital** | **22.6** | **9,212.50** | |
| 10/1/2024 | Brian Landau | Reviewed and updated sources and use draft analysis - Global Marketing | 1.5 | 825.00 | 550.00 |
| 10/1/2024 | William Padden | Complete cash summary for Global Marketing Development. Review and update unknown transactions. | 2.8 | 1,078.00 | 385.00 |
| 10/1/2024 | William Padden | Reconcile Global Marketing bank statements. Review and format cash summary. | 1.8 | 693.00 | 385.00 |
| 10/23/2024 | William Padden | Update cash summary for Global Marketing Development. | 2.0 | 770.00 | 385.00 |
| | | **Global Marketing Inc** | **8.1** | **3,366.00** | |
| 10/3/2024 | William Padden | Complete draft of cash summary for Ascend CC Inc. | 2.5 | 962.50 | 385.00 |
| 10/3/2024 | William Padden | Review unknown transactions included in Ascend CC cash summary. | 1.2 | 462.00 | 385.00 |

**Exhibit 5**
**Page 106**

FTC V ASCEND CAPVENTURES, INC.
PGM3032708

| Date | Name | Description | Hours | Amount | Rate |
|---|---|---|---|---|---|
| 10/4/2024 | Sam Biggs | Work on crypto currency transactions and investigation of tracing methods. | 0.4 | 278.00 | 695.00 |
| 10/16/2024 | Brian Landau | Reviewed Payward Ventures transfers from Ascend CC and discuses with Sarah B | 0.5 | 275.00 | 550.00 |
| 10/25/2024 | Brian Landau | Worked on Payward Ventures Rec and tracing - Ascend CC | 0.5 | 275.00 | 550.00 |
| 10/25/2024 | William Padden | Complete summary of Payward Ventures payments from Ascend CC Inc. | 2.2 | 847.00 | 385.00 |
| 10/23/2024 | Brooke Savage | Worked on Ascend CC Inc cash summary, adding bank account numbers to corresponding debits and credits. | 3.0 | 690.00 | 230.00 |
| 10/23/2024 | William Padden | Update uncategorized transactions for Ascend CC. | 1.4 | 539.00 | 385.00 |
| | | **Ascend CC, Inc.** | **11.7** | **4,328.50** | |
| 10/21/2024 | Brian Landau | Email to Josh regarding AC Global Ventures | 0.2 | 110.00 | 550.00 |
| 10/21/2024 | William Padden | Categorize bank activity by payee for AC Ventures Global. | 2.2 | 847.00 | 385.00 |
| 10/21/2024 | William Padden | AC Ventures Global: Review and confirm unknown wire transfer names and bank accounts. | 1.5 | 577.50 | 385.00 |
| 10/22/2024 | William Padden | Update and format AC Ventures Global cash summary. | 2.2 | 847.00 | 385.00 |
| 10/22/2024 | William Padden | AC Ventures Global: Include bank accounts for related parties. | 0.8 | 308.00 | 385.00 |
| 10/22/2024 | William Padden | Review AC Ventures Global cash summary. Reconcile transfers to other analyzed entities. | 1.8 | 693.00 | 385.00 |
| 10/23/2024 | Brian Landau | Went through AC Ventures Global accounting with WP, updated for Mercury and Wise transfers; emailed to Josh and Steve. | 1.1 | 605.00 | 550.00 |
| 10/30/2024 | Brian Landau | Worked on ascend ventures analysis including Navy FCO information | 2.0 | 1,100.00 | 550.00 |
| | | **AC Ventures Global, Inc.** | **11.8** | **5,087.50** | |
| 10/16/2024 | Brian Landau | Prepared cash receipts and disbursements analysis of 89CLTV and emailed to Steve and Josh. | 1.5 | 825.00 | 550.00 |
| 10/22/2024 | Brian Landau | Email regarding property in Florida purchase through 89CLTV | 0.4 | 220.00 | 550.00 |
| | | **89CLTV LLC** | **1.9** | **1,045.00** | |
| 10/7/2024 | William Padden | Categorize Ascend Ecom LLC bank activity by payee. | 2.5 | 962.50 | 385.00 |
| 10/10/2024 | Brian Landau | Went through Ascend Ecom LLC analysis with Will | 0.7 | 385.00 | 550.00 |
| 10/10/2024 | William Padden | Continue Ascend Ecom LLC cash summary. | 2.4 | 924.00 | 385.00 |
| 10/10/2024 | William Padden | Set up cash summary of deposits and disbursements for Ascend Ecom. | 2.0 | 770.00 | 385.00 |
| 10/10/2024 | William Padden | Clean up and format Ascend Ecom LLC. | 1.8 | 693.00 | 385.00 |
| 10/23/2024 | Brooke Savage | Worked on Ascend Ecom LLC cash summary, adding bank account numbers to corresponding debits and credits. | 3.0 | 690.00 | 230.00 |
| 10/23/2024 | William Padden | Update uncategorized transactions for Ascend Ecom | 1.4 | 539.00 | 385.00 |
| | | **Ascend Ecom LLC** | **13.8** | **4,963.50** | |
| 10/21/2024 | Brian Landau | Setup Form 56 template and emailed to Sarah. | 0.2 | 110.00 | 550.00 |
| 10/22/2024 | Brooke Savage | Filled out Form 56 for all entities with known tax ID numbers. | 1.0 | 230.00 | 230.00 |
| 10/23/2024 | Brooke Savage | Put together Form 56 for Jeremy Leung | 0.3 | 69.00 | 230.00 |
| | | **Form 56 Preparation** | **1.5** | **409.00** | |

**Exhibit 5**
**Page 107**

**FTC V ASCEND CAPVENTURES, INC.**
**PGM3032708**

| Date | Name | Description | | | |
|------|------|-------------|---|---|---|
| 10/2/2024 | William Padden | Begin organizing various bank statements and documents received from FTC to the correct entity folder. | 1.2 | 462.00 | 385.00 |
| 10/3/2024 | Brooke Savage | Worked on combining Ascend bank statements and Global Marketing statements and added to bank account inventory schedule. | 3.0 | 690.00 | 230.00 |
| 10/4/2024 | Brooke Savage | Finished combing Ascend bank statements and Global Marketing Statements | 2.0 | 460.00 | 230.00 |
| 10/4/2024 | Brooke Savage | Sorted through deposited checks and put them into corresponding files based on entity. | 2.0 | 460.00 | 230.00 |
| 10/7/2024 | Brooke Savage | Sorted through various bank statements (2021 - 2023) and added various bank account statements to bank account inventory. | 2.5 | 575.00 | 230.00 |
| 10/7/2024 | Brian Landau | Went through statement inventory list with Brooke. | 0.5 | 275.00 | 550.00 |
| 10/8/2024 | Brooke Savage | Sorted through all Chase statements (2021 - 2024) and created folders for entities. | 3.0 | 690.00 | 230.00 |
| 10/8/2024 | Brooke Savage | Worked on bank account inventory. | 2.5 | 575.00 | 230.00 |
| 10/8/2024 | Brooke Savage | Combined Ascend bank records with their corresponding entity folders. | 2.5 | 575.00 | 230.00 |
| 10/18/2024 | Brooke Savage | Sorted through FTC downloads file and made sure there were no duplicates. | 1.3 | 299.00 | 230.00 |
| 10/21/2024 | Brooke Savage | Finished sorting all Ascend files into entity folders. | 3.5 | 805.00 | 230.00 |
| 10/21/2024 | Brooke Savage | Sorted all Ascend excel files with multiple entities into one Miscellaneous folder. | 0.7 | 161.00 | 230.00 |
| 10/21/2024 | Brooke Savage | Searched through the entity files to locate any known EIN numbers. | 0.5 | 115.00 | 230.00 |
| 10/21/2024 | Brooke Savage | Created folders for new entities discovered going through bank statements and sorting. | 0.8 | 184.00 | 230.00 |
| 10/22/2024 | Brooke Savage | Sorted through Wise bank excel files. | 1.0 | 230.00 | 230.00 |
| 10/22/2024 | Brooke Savage | Updated Ascend entity banking spreadsheet with EIN numbers and bank accounts. | 2.5 | 575.00 | 230.00 |
| 10/23/2024 | Brooke Savage | Began updating entity listing excel file with Mercury statements. | 1.7 | 391.00 | 230.00 |
| 10/28/2024 | Brooke Savage | Continued organizing entity and document listing excel file into one tab. | 2.2 | 506.00 | 230.00 |
| 10/30/2024 | Brooke Savage | Organized cells in entity and document listing excel file by color. | 2.5 | 575.00 | 230.00 |
| 10/30/2024 | Brooke Savage | Added EIN numbers to entity listing spreadsheet. | 0.3 | 69.00 | 230.00 |
| 10/30/2024 | Brooke Savage | Added September Mercury statements to bank listing excel file. | 1.0 | 230.00 | 230.00 |
| 10/30/2024 | William Padden | Review and update entity listing by bank account. | 0.8 | 308.00 | 385.00 |
| 10/31/2024 | Brooke Savage | Identified which months of Mercury statements are missing to be requested. | 0.5 | 115.00 | 230.00 |
| 10/31/2024 | Brooke Savage | Began looking through Mercury statements to see what should/could be added to entity listing document. | 2.5 | 575.00 | 230.00 |
| | | **Inventorying,  arranging and indexing all documented provided by ftc and responses from subpoenas** | **41.0** | **9,900.00** | |
| 10/2/2024 | Brian Landau | Call with Mo regarding BOA asset freeze. | 0.2 | 110.00 | 550.00 |
| 10/2/2024 | Sam Biggs | Review various transactions and documents regarding determination of basis for recoveries. | 0.6 | 417.00 | 695.00 |
| 10/3/2024 | Brian Landau | Went through personal tax returns for Basta and Leung | 0.5 | 275.00 | 550.00 |
| 10/7/2024 | Brian Landau | Call with Josh regarding status | 0.4 | 220.00 | 550.00 |
| 10/10/2024 | Brian Landau | Status call with Steve and Josh | 0.2 | 110.00 | 550.00 |

**Exhibit 5**
**Page 108**

**FTC V ASCEND CAPVENTURES, INC.**
**PGM3032708**

| Date | Name | Description | Hours | Amount | Rate |
|------|------|-------------|-------|--------|------|
| 10/14/2024 | Brian Landau | Call with Sarah regarding UBS and other items | 0.4 | 220.00 | 550.00 |
| 10/16/2024 | Brian Landau | Email Mo regarding QB online turnover. | 0.1 | 55.00 | 550.00 |
| 10/17/2024 | Brian Landau | | | | |
| | | Reviewed initial interim report and emailed Josh regarding same | 0.5 | 275.00 | 550.00 |
| 10/18/2024 | Brian Landau | Email to Sarah regarding turnover of Coinbase funds | 0.3 | 165.00 | 550.00 |
| 10/18/2024 | Brian Landau | Email on intuit turnover. | 0.1 | 55.00 | 550.00 |
| 10/21/2024 | Sam Biggs | Review and consult on recovery issues. | 0.4 | 278.00 | 695.00 |
| 10/22/2024 | Brian Landau | Call with Sarah regarding Mercury accounts and tracing | 0.4 | 220.00 | 550.00 |
| 10/22/2024 | Brian Landau | Research Community FSB and tracing of funds to determine account numbers' | 1.3 | 715.00 | 550.00 |
| 10/25/2024 | Brian Landau | Pulled domain register and emailed | 0.2 | 110.00 | 550.00 |
| 10/28/2024 | William Padden | Review cash summaries for Wio Bank transactions. | 1.2 | 462.00 | 385.00 |
| 10/28/2024 | Brian Landau | Call with Sarah regarding Cloud Peak Law documents | 0.3 | 165.00 | 550.00 |
| 10/28/2024 | Brian Landau | | | | |
| | | Reviewed wire inform from Dubai and emailed regarding same | 0.1 | 55.00 | 550.00 |
| 10/28/2024 | Brian Landau | Emailed Josh regarding intuit production | 0.2 | 110.00 | 550.00 |
| 10/29/2024 | William Padden | Review entity listing. Make note of cash summaries to be further revised. | 1.4 | 539.00 | 385.00 |
| 10/30/2024 | Sam Biggs | Work on structuring recovery work regarding diversions to foreign accounts. | 0.4 | 278.00 | 695.00 |
| 10/31/2024 | Brian Landau | Reviewed doc production from defendants | 0.6 | 330.00 | 550.00 |
| 10/25/2024 | Brian Landau | | | | |
| | | Call regarding Navy production and other transactions with Sarah. | 0.5 | 275.00 | 550.00 |
| | | **Other** | **10.3** | **5,439.00** | |
| | | **TOTAL AMOUNT** | **138.3** | **50,565.50** | |

**Exhibit 5**
**Page 109**